**Fill in this information to identify the case:**

United States Bankruptcy Court for the:
MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* ______________ Chapter 11

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**04/25**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | DDH Fund, LLC |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | FKA DDH Fund, LP |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 81-2076939 |
| 4. | **Debtor's address** | **Principal place of business**<br>11418 US-19 N.<br>Port Richey, FL 34668<br>Number, Street, City, State & ZIP Code<br>Pasco<br>County<br><br>**Mailing address, if different from principal place of business**<br>P.O. Box, Number, Street, City, State & ZIP Code<br><br>**Location of principal assets, if different from principal place of business**<br>Number, Street, City, State & ZIP Code |
| 5. | **Debtor's website** (URL) | |
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: |

Debtor DDH Fund, LLC Case number (*if known*)
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

5311

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7
☐ Chapter 9
☒ Chapter 11. *Check **all** that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).
☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

District ______ When ______ Case number ______
District ______ When ______ Case number ______

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
☒ Yes.

List all cases. If more than 1, attach a separate list

Debtor See Attachment Relationship ______
District ______ When ______ Case number, if known ______

Debtor DDH Fund, LLC
Name

Case number (*if known*)

**11. Why is the case filed in *this district?***

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency

Contact name

Phone

## Statistical and administrative information

**13. Debtor's estimation of available funds**

. *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☒ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☒ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☒ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor DDH Fund, LLC
Name

Case number (*if known*)

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 1, 2026
MM / DD / YYYY

Signed by:
**X** 77F27E7B60404D5...
Signature of authorized representative of debtor

Katie S. Goodman
Printed name

Title Chief Restructuring Officer

**18. Signature of attorney**

DocuSigned by:
**X** Joe Pack
3684F3FAC215422...
Signature of attorney for debtor

Date March 1, 2026
MM / DD / YYYY

Joseph Pack 117882
Printed name

Pack Law
Firm name

51 Northeast 24th St., Ste. 108
Miami, FL 33137
Number, Street, City, State & ZIP Code

Contact phone (305) 916-4500 Email address joe@packlaw.com

117882 FL
Bar number and State

Debtor DDH Fund, LLC Case number (*if known*)
Name

| Fill in this information to identify the case: |
|---|
| United States Bankruptcy Court for the: |
| MIDDLE DISTRICT OF FLORIDA |
| Case number *(if known)* Chapter 11 |

☐ Check if this is an amended filing

## FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | | | |
|---|---|---|---|---|---|
| Debtor | DHI Fund, LLC | | | Relationship to you | Affiliate |
| District | Middle District of Florida | When | 3/1/26 | Case number, if known | |
| Debtor | DHI Holdings, LP | | | Relationship to you | Affiliate |
| District | Middle District of Florida | When | 3/1/26 | Case number, if known | |
| Debtor | RAD Diversified OZ Fund, LP | | | Relationship to you | Affiliate |
| District | Middle District of Florida | When | 3/1/26 | Case number, if known | |
| Debtor | RAD Diversified REIT, Inc. | | | Relationship to you | Affiliate |
| District | Middle District of Florida | When | 3/1/26 | Case number, if known | |

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-_____-___ |
| RAD Diversified OZ Fund, LP; | Jointly Administered with |
| DHI Fund, LLC; | Case No. 8:26-bk-_____-___ |
| DHI Holdings, LP; | Case No. 8:26-bk-_____-___ |
| DDH Fund, LLC; | Case No. 8:26-bk-_____-___ |
| Debtors.[1] | Case No. 8:26-bk-_____-___ |

## VERIFICATION OF CREDITOR MATRIX

I, Katie S. Goodman, the Chief Restructuring Officer of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") hereby verifies that the attached list of creditors is true and correct to the best of my knowledge.[2]

Dated: March 1, 2026

Signed by:
77F27E7B80464D5...

Katie Goodman, Chief Restructuring Officer

[1] The last four digits of the Debtors' tax identification numbers are: RAD Diversified REIT, Inc.–6337; RAD Diversified OZ Fund, LP–2518; DHI Fund, LLC–8614; DHI Holdings, LP–8429; and DDH Fund, LP–6939. The Debtors' mailing address is 11418 US 19 N., Port Richey, FL 34668.

[2] The attached list of creditors may be supplemented following the date hereof as necessary. Pursuant to a pending motion by the Debtors, the Debtors seek the Court's permission to protect the names and addresses of all individuals from disclosure on the public record, and accordingly, no individuals are identified on the attached list. However, the Debtors' proposed noticing agent, Epiq Corporate Restructuring, LLC, will maintain a list of suppressed individuals, which will be made available to the Court and the US Trustee upon their respective request.

101 HANDYGUY
ATTN HIETNER, GUY
4206 COSTELLO AVE
SHERMAN OAKS, CA 91423

18 SIERRA FINANCIAL
ATTN SHERMAN, SHANE
2940 N PROSPECT ST
UNIT 7479
COLORADO SPRINGS, CO 80933

1-800 WATER DAMAGE
2574 WEST MAPLE AVENUE
LANGHORNE, PA 19047

2 BIG BOYZ LLC
5120 PARKSIDE AVE
PHILADELPHIA, PA 19131

2 BIG BOYZ LLC
ATTN HENLEY, ARNOLD
5120 PARKSIDE AVE
PHILADELPHIA, PA 19131

24/7 PLUMBING
5346 E 5TH ST
KATY, TX 77493

2DETAIL, LLC
7207 REGENCY SQUARE BLVD
SUITE 260-06
HOUSTON, TX 77036

310 RANCH LIFE
1804 WEST SPRUCE ST
RAWLINS, WY 82301

327 FAIR TRADE SPRINGFIELD INC
ATTN TONY TUNG THAI
327 W SPRINGFIELD RD
SPRINGFIELD, PA 19064

327 FAIR TRADE SPRINGFIELD INC.
327 W. SPRINGFIELD RD
SPRINGFIELD, PA 19064

3OAK ESCROW
310 S MAPLE ST
CORONA, CA 92880

4 IMPRINT INC
101 COMMERCE ST
OSHKOSH, WI 54901-4864

4F CONSTRUCTION LLC
2801 ELAND DOWNE
PHOENIXVILLE, PA 19460

4F CONSTRUCTION LLC
3602 ELAND DOWNE
PHOENIXVILLE, PA 19460

4F CONSTRUCTION LLC
ATTN BATISTA, FABRICIO RAMOS
2801 ELAND DOWNE
PHOENIXVILLE, PA 19460

54 REALTY
ATTN MACHIN, ALEXIS
1916 HIGHLAND OAKS BLVD
LUTZ, FL 33559

7 RIVER LIVESTOCK COMMISSION
1611 WEST SALESYARD RD
PO BOX 398
EMMETT, ID 83617

71 PRODUCTIONS LLC
19320 DES MOINES S MEMORIAL DR, STE D100
SEATAC, WA 98148

A & J HIGH QUALITY CLEANING SERVICES LLC
ATTN CARVALHO, JAQUELINE
320 LAGOON DR
PALM HARBOR, FL 34683

NAME ON FILE
ADDRESS ON FILE

A WILDLIFE PRO, LLC
427 MAIN STREET 372
RED HILL, PA 18076

A-1 HOME INSPECTION SERVICES, INC
2157 PIMLICO ST
ORLANDO, FL 32822

A2 DEVELOPMENTS LLC
ATTN NUNEZ, ALLAN
10818 ROUNDVIEW LANE
TAMPA, FL 33624

AAP
ATTN JENSEN, STUART
6110 WEST BLACK CANYON HWY
CASCADE, ID 83617

AB LANDSCAPE
ATTN JACOBS, SHANE
13325 SIDANA ROAD
YUCAIPA, CA 92399

ABACUS PLUMBING
ATTN MENDOZA, ALFREDO
4001 KENDRICK PLAZA DR
HOUSTON, TX 77032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABINGTON TOWNSHIP TAX COLLECTOR
1176 OLD YORK RD
ABINGTON, PA 19001

NAME ON FILE
ADDRESS ON FILE

ACB SCREEN & WINDOW REPAIR
ATTN CARTY, PHILIP
5802 PEACH HEATHER TRL
VALRICO, FL 33596

ACCESSIBLE ROOFERS
ATTN RODRIQUEZ, RAY
1822 HAMLIN VALLEY DR
HOUSTON, TX 77090

ACCURATE AG SOLUTIONS, LLC
2680 SW 2ND AVE
NEW PLYMOUTH, ID 83655

ACCURATE PLUMBING
1510 HURFFVILLE ROAD
DEPTFORD, NJ 08096

ADAM MECHANICAL LLC
200 WEST CHESTER PIKE
HAVERTOWN, PA 19083

ADAMS & REESE
100 N TAMPA ST
SUITE 4000
TAMPA, FL 33602

ADAMS & REESE
ATTN LOVE, TIFFANY
100 N TAMPA ST
SUITE 4000
TAMPA, FL 33602

ADAMS CO TAX SERVICES DEPT
117 BALTIMORE ST, RM 202
GETTYSBURG, PA 17325

ADJ CONSTRUCTION INC
8300 CHERRY AVE
NO 12
FONTANA, CA 92336

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADO PROFESSIONAL SOLUTIONS INC
4800 DEERWOOD CAMPUS PKWY, BLDG 800
JACKSONVILLE, FL 32246

ADVANCE DISPOSAL CO
PO BOX 400997
HESPERIA, CA 92340-0997

ADVANCED SERVICES PLUS INC
ATTN SHABANI, DRITAN
2216 RUTGERS DR
BROOMALL, PA 19008

AFFORDABLE TREE SERVICE
ATTN MARTINEZ, MICHAEL
18108 BAMWOOD DR
HOUSTON, TX 77090

A-FIRST CHOICE ROOFING
ATTN PETERSON, DAVID
13122 DAVID BAKER RD
RIVERVIEW, FL 33579

AGITATO LTD
5320 LEBANON AVE
PHILADELPHIA, PA 19131

AGITATO LTD
ATTN PRICE, MARQUIS
5320 LEBANON AVE
PHILADELPHIA, PA 19131

NAME ON FILE
ADDRESS ON FILE

AGRI-LINES
ATTN JENSEN, DALLAS
115 N 2ND ST
PARMA, ID 83660

AGRI-SERVICE LLC
ATTN WHITECOTTON, ANGIE
300 AGRI-SERVICE WAY
KIMBERLY, ID 83341

AGUILA ELECTRICAL
5708 N 56TH ST
TAMPA, FL 33610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIRBASE DDH FUND
256 EAGLEVIEW
EXTON, PA 19341

AIRBASE RAD REIT
256 EAGLEVIEW
EXTON, PA 19341

AIRBNB
888 BRANNAN ST
SAN FRANCISCO, CA 94103

AIRVECTUS HVAC
ATTN ONEILL, RACHEL
42 E BALTIMORE AVE
LANSDOWNE, PA 19050

AL GLASS AND MIRRORS
ATTN GLASS, AL
1844 NEW YORK DR
ALTADENA, CA 91001

NAME ON FILE
ADDRESS ON FILE

ALADDINS CHEM-DRY
2979 W SCHOOL HOUSE LANE
606 B
PHILADELPHIA, PA 19144

ALB GRANITE INC
2120 HERBERT STREET
PHILADELPHIA, PA 19124

ALDI
1200 N KIRK RD
BATAVIA, IL 60510

ALE SOLUTIONS, INC
ATTN SIMMONS, TAYLOR
ONE WEST ILLINOIS STREET SUITE 300
ST CHARLES, IL 60174

ALERT 360
3803 WEST CHESTER PIKE, SUITE 100
NEWTOWN SQUARE, PA 19073

ALERT INVESTMENTS LLC
67 PINE ST
COATESVILLE, PA 19320

ALERT INVESTMENTS LLC
ATTN GOMEZ, FRANK
67 PINEST
COATESVILLE, PA 19320

NAME ON FILE
ADDRESS ON FILE

ALL BRAND APPLIANCE PARTS
18 WEST CHESTER PIKE
HAVERTOWN, PA 19083

ALL POINTS SECURITY CO, INC
P O BOX 504
LIONVILLE, PA 19353

NAME ON FILE
ADDRESS ON FILE

ALLIANZ TRAVEL
9950 MAYLAND DR
HENRICO, VA 23233

ALLIED DELTA
PO BOX 70930
OAKLAND, CA 94612

ALLSTATE INSURANCE COMPANY
PO BOX 200959
DALLAS, TX 75320-0959

ALPINE HOME AIR
1509 CORAL RIDGE RD
SUITE A
SHEPHERDSVILLE, KY 40165

AM ROOFING AND WATERPROOFING INC
ATTN MANOS, MIKE
1936 BRUCE B DOWNS BLVD 303
WESLEY CHAPEL, FL 33543

AMAZIN DEALS LLC 401K TRUST
ATTN: MICHAEL A CHEFFETS
46 PROCTOR DR
WEST HARTFORD, CT 06117

AMAZON
PO BOX 960013
ORLANDO, FL 32896-0013

AMERICAN AIRLINES
1 SKYVIEW DR
FORT WORTH, TX 76155

AMERICAN ARBITRATION ASSOCIATION
6795 N PALM AVE, STE 200
FRESNO, CA 93704-1088

AMERICAN BEST GARAGE DOORS
2322 MARGARET STREET
PHILADELPHIA, PA 19137

AMERICAN ENERGY SUPPLY
1704 CHICHESTER AVE
BOOTHWYN, PA 19061

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMERICAN EXPRESS CARD
200 VESEY STREET
NEW YORK, NY 10285-3106

AMERICAN EXPRESS CARD
P.O. BOX 981535
EL PASO, TX 79998-1535

AMERICAN EXPRESS CARD
PO BOX 981535
EL PASO, TX 79998-1535

AMERICAN GENERAL CONSTRUCTION CORP
ATTN DIAZ, WILL
967 MILLBRIDGE RD
CLEMENTON, NJ 08021-5528

AMERICAN HERITAGE BANK
3300 N PRINCE ST
CLOVIS, NM 88101

AMERICAN INTEGRITY INSURANCE CO OF FL
5426 BAY CENTER DRIVE
SUITE 600
TAMPA, FL 33609

AMERICAN WATER PA
PO BOX 371412
PITTSBURG, PA 15250-7412

AMERICAN ZURICH INSURANCE COMPANY
ATTN: US ASSURE
1299 ZURICH WAY
SCHAUMBURG, IL 60196

AMERITITLE, LLC
15 NW OREGON AVE
SUITE 1
BEND, OR 97703

NAME ON FILE
ADDRESS ON FILE

AMTRUST INSURANCE
59 MAIDEN LN
NEW YORK, NY 10038

AMWINS DIGITAL INS SERVICES
BANK OF AMERICA- LOCKBOX SERVICES
6000 FELDWOOD RD
LB 403134
COLLEGE PARK, GA 30349

AMWINS DIGITAL INS SERVICES
FELDWOOD RD
COLLEGE PARK, GA 30349

ANALYTICS IQ
6 CONCOURSE PARKWAY
ATLANTA, GA 30328

ANDERSON 22 PROPERTIES LLC
5319 SPRINGDALE AVE
MINT HILL, NC 28227

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANIMAL MEDICAL CENTER OF EMMETT
2588 WATERWHEEL RD
EMMETT, ID 83617

NAME ON FILE
ADDRESS ON FILE

ANTHEM BLUE CROSS
PO BOX 60007
LOS ANGELES, CA 95670

NAME ON FILE
ADDRESS ON FILE

ANTONIO DUARTE, III, ESQUIRE
TRUST ACCOUNT
6221 LAND O LAKES BLVD
LAND O LAKES, FL 34638

APG&E
6161 SAVOY DR
SUITE 500
HOUSTON, TX 77036

APPFOLIO INC
50 CASTILIAN DRIVE
SANTA BARBARA, CA 93117

APPLIANCE REPAIR SPECIALIST
12000 N NEBRASKA AVE
SUITE A
TAMPA, FL 33612

APPLIANCES CONNECTION
1870 BATH AVE
BROOKLYN, NY 11214

APPRAISAL DEVELOPMENT INTERNATIONAL
4021 STARFISH LANE
TAMPA, FL 33615

APRIL MOUNT, TAX COLLECTOR
130 SPRING AVE
HATBORO, PA 19040

APRIL MOUNT, TAX COLLECTOR
414 S YORK ROAD
HATBORO, PA 19040

AQUA PA
PO BOX 70279
PHILADELPHIA, PA 19176

AQUARELLE GRANITE & MARBLE
12-3 S. BACTON HILL RD
MALVERN, PA 19355

AQUARELLE GRANITE & MARBLE
ATTN AQUARELLE, MARCUS
12-3 S BACTON HILL RD
MALVERN, PA 19355

AR SIDING & ROOFING
ATTN DELA TORRE, RICARD
405 JONATHAN DRIVE
KING OF PRUSSIA, PA 19406

ARCANA
5310 HARVEST HILL 200
DALLAS, TX 75230

NAME ON FILE
ADDRESS ON FILE

ARCTIC A/C AND HEATING LLC
3715 KIMBERLY OAKS DRIVE
HOLIDAY, FL 34691

ARK TITLE SERVICES, LLC
3030 STARKEY BOULEVARD
NEW PORT RICHEY, FL 34655

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHFORD PARK HOMEOWNERS ASSOC, INC.
2825 WILDCREST DR STE 600
HOUSTON, TX 77042-6007

NAME ON FILE
ADDRESS ON FILE

ASP OF SOUTH SHORE
AMERICAS SWIMMING POOL CO
1001 PIANO LN
APOLLO BEACH, FL 33572

ASPEN LEGAL SERVICES
9980 SOUTH 300 WEST 200
SANDY, UT 84070

ASSURANCE ABSTRACT CORPORATION
7929 BUSTLETON AVE
PHILADELPHIA, PA 19152

ATLANTIC CITY ELECTRIC
119 ROSA PARKS ST, FL 10
NEWARK, DE 19702

ATLANTIC FIRE EQUIOMENT CO, INC
112 HARROGATE RD
WYNNEWOOD, PA 19096

ATTABOY GENERAL CONTRACTING LLC
1522 LAKE AVENUE
BURLINGTON, NJ 08016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AUTOZONE
145 S WAHINGTON AVE
EMMETT, ID 83617

AVE SALES ENTERPRISES
ATTN AVERION, MARLENE
C/O MARLENE AVERION
6 UPTON WAY
SEWELL, NJ 08080

AVE SALES ENTERPRISES
C/O MARLENE AVERION 6 UPTON
WAY SEWELL, NJ 08080

AVERAGE JOE MEDIA
800 3RD AVE, FRNT A 1196
NEW YORK, NY 10022

AYERS ELECTRICAL AND PLUMBING
ATTN AYERS, RICKY
320 RAILROAD ST
PO BOX 40
HICKORY VALLEY, TN 38042

B&W FUELS, INC
1900 N WASHINGTON AVE
EMMETT, ID 83617

BACE CONSTRUCTION
ATTN HARRIS, ROBERT
431 UNRUH AVE
PHILADELPHIA, PA 19111

NAME ON FILE
ADDRESS ON FILE

BAKER TILLY US, LLP
205 N MICHIGAN AVE, STE 2600
CHICAGO, IL 60601-5927

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAMBOO HR
335 SOUTH 560 WEST LINDON, UT 84042
WEST LINDON, UT 84042

BANC OF CALIFORNIA
3 MACARTHUR PLACE
SANTA ANA, CA 92707

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BANK OF AMERICA
100 N TRYON ST
CHARLOTTE, NC 28255

NAME ON FILE
ADDRESS ON FILE

BARE WOLF LLC
ATTN WOLFMAN, KYLE
4607 N 36TH ST
TAMPA, FL 33610

NAME ON FILE
ADDRESS ON FILE

BARNETT REI FINANCE
450 SKOKIE BLVD, STE 604
NORTHBROOK, IL 60062

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARRCO PLUMBING SUPPLY
528 N 63RD ST
PHILADELPHIA, PA 19151

BARRINGTON OAKS EAST HOME OWNERS ASSOC
100 BARRINGTON DR
BRANDON, FL 33511

BARRY & SEWART PLLC
ATTN STEWART, BARRY
4151 SOUTHWEST FRWY STE 680
HOUSTON, TX 77027

BARSALOU & ASSOCIATES, PLLC
IOLTA ACCOUNT
4635 SOUTHWEST FREEWAY
SUITE 580
HOUSTON, TX 77027

BASEMENT WATERPROOFING SPECIALISTS
ATTN KLINGER, DEBORAH
127 2ND AVE
COLLEGEVILLE, PA 19426

BASS UNDERWRITERS, INC
PO BOX 741753
ATLANTA, GA 30374-1753

BAT CONSTRUCTION LLC
2855 HUNT RD SE
CLEVELAND, TN 37323

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BCAR
1452 OLD YORK ROAD
WARMINSTER, PA 18974

BCG CONTRACTOR CORPORATION
ATTN GANDARA, BENJAMIN
10 EDGEWOOD CT
LAKEWOOD, NJ 08701-0870

NAME ON FILE
ADDRESS ON FILE

BEAR BRANCH TRAIL ASSOCIATION
1075 KINGWOOD DRIVE 100
KINGWOOD, TX 77339

BEAR VALLEY ELECTRIC SERVICE, INC
PO BOX 9028
SAN DIMAS, CA 91773-9028

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELT ENGINEERING
1503 W BUSCH BLVD, STE A
TAMPA, FL 33612

NAME ON FILE
ADDRESS ON FILE

BEN MECHANICAL CONSTRUCTION LLC
600 COLEBROOK RD
PHILADELPHIA, PA 19115

BEN'S RENOVATION LLC
ATTN MEARS, BENJAMIN
9601 CARR ROAD
RIVERVIEW, FL 33569

NAME ON FILE
ADDRESS ON FILE

BENJAMIN FRANKLIN PLUMBING
ATTN BERMAN, CLEIGH
897 S VIA LATA AVE UNIT D
COLTON, CA 92324

BENNINGTON BUILDERS
1021 POPLAR AVE
GLENOLDEN, PA 19036

NAME ON FILE
ADDRESS ON FILE

BERG REVOCABLE FAMILY TRUST
14556 OLD FARM RD
GRANGER, IN 46530

BERKHEIMER TAX ADMINISTRATOR
PO BOX 25144
LEHIGH VALLEY, PA 18002-5144

NAME ON FILE
ADDRESS ON FILE

BEST BUY
PO BOX 9001007
LOUISVILLE, KY 40290-1007

BEST CHOICE PLUMBING
2521 ORTHODOX ST
PHILADELPHIA, PA 19137

BETTER BUILT HOME IMPROVEMENTS
ATTN KNIGHT, DANIEL
408 BLUEBERRY LN
BRANDON, FL 33510

BETTER HOMES AND GARDEN RE
508 BRIDGE ST
PHEONIXVILLE, PA 19460

NAME ON FILE
ADDRESS ON FILE

BH PROPERTY SERVICES & RENOVATIONS
4900 HIDDEN PINE PLACE
COCOA, FL 32926

BHHS AND FOX AND ROACH
431 W LANCASTER AVE
DEVON, PA 19333

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BICOM LLC
900 3RD AVE, 33 FL
NEW YORK, NY 10022-4775

BIG BEAR COMMUNITY SERVICES
PO BOX 558
BIG BEAR CITY, CA 92314

BIG BEAR FIRE AUTHORITY
PO BOX 2830
BIG BEAR LAKE, CA 32315

BIG FISH JUNK REMOVAL LLC
ATTN JONES, QADIR
7304 WOODCREST AVENUE
PHILADELPHIA, PA 19151

BIGGER POCKETS, LLC
2000 S COLORADO BLVD
DENVER, CO 80222

BILL MACHINE SHOP
713 N COMMERCIAL AVE
EMMETT, ID 83617

NAME ON FILE
ADDRESS ON FILE

BLUE CROSS FLORIDA
PO BOX 45074
JACKSONVILLE, FL 32232-5074

BLUE RIDGE PARKWAY FOUNDATION
717 S MARSHALL STREET SUITE 105B
WINSTON-SALEM, NC 27101

BLUE SCIENCE
5733 STATE HIGHWAY 121 SUITE 250
THE COLONY, TX 75056

BMC SERVICES, INC
1717 FAIRMOUNT AVENUE
PHILADELPHIA, PA 19130

BNT OF TEXAS LLC
2745 DALLAS PARKWAY
PLANO, TX 75093

NAME ON FILE
ADDRESS ON FILE

BOLIVAR ENERGY AUTHORITY
PO BOX 188
BOLIVAR, TN 38008-0188

BOOKINGCOM
OOSTERDOKSKADE 163
AMSTERDAM 1011 DL
NETHERLANDS

BOROUGH OF CLEMENTON
101 GIBBSBORO ROAD
CLEMONTON, NJ 08021

BOROUGH OF COLLEGEVILLE
491 E MAIN ST
COLLEGEVILLE, PA 19426

BOROUGH OF CONSHOHOCKEN AUTHORITY
400 FAYETTE ST, STE 200
CONSHOHOCKEN, PA 19428

BOROUGH OF EDDYSTONE
1300 E 12TH STREET
EDDYSTONE, PA 19022

BOROUGH OF GLASSBORO
1 SOUTH MAIN STREET
GLASSBORO, NJ 08028-2592

BOROUGH OF HATBORO
414 SOUTH YORK RD
HATBORO, PA 19040

BOROUGH OF LANSDOWNE
CODE ENFORCEMENT DEPARTMENT
ATTN BOYAC, CLEMENT
12 E BALTIMORE AVENUE
LANSDOWNE, PA 19080

BOROUGH OF MOUNT EPHRAIM
121 S BLACK HORSE PIKE
MOUNT EPHRAIM, NJ 08059

BOROUGH OF POTTSTOWN
100 E HIGH ST
POTTSTOWN, PA 19464

BOROUGH OF RIDLEY PARK
105 EAST WARD STREET
RIDLEY PARK, PA 19078

BOROUGH OF TULLYTOWN
500 MAIN ST
TULLYTOWN, PA 19007-4522

BOROUGH OF UPLAND
224 CASTLE AVE
UPLAND, PA 19015

NAME ON FILE
ADDRESS ON FILE

BOSTON NATIONAL LLC
TWO RADNOR CORPORATE CENTER
100 MATSONFORD RD.
RADNOR, PA 19087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOWERY REAL ESTATE SYSTEMS INC
PO BOX 24009
NEW YORK, NY 10087-4009

NAME ON FILE
ADDRESS ON FILE

BRADENTON INSURANCE
PO BOX
BRADENTON, FL 34205

BRANDON PEST CONTROL
PO BOX 1488
BRANDON, FL 33509

BRANDON SOD GARDEN CENTER CORP
12218 BOYETTE ROAD
RIVERVIEW, FL 33569

BRANDONS SEPTIC TANK SERVICE INC
P O BOX 4447
BRANDON, FL 33509

NAME ON FILE
ADDRESS ON FILE

BRIAN DAVID SERVICES, LLC
D/B/A BRIAN’S HANDYMAN SOLUTIONS
ATTN KNARICH, BRIAN
3770 LAUGHING DOVE AVE
SUN CITY CENTER, FL 33573

NAME ON FILE
ADDRESS ON FILE

BRIER GRIEVES AGENCY
3617 HENDERSON BLVD
TAMPA, FL 33609

BRIGHT FUTURE PAINTING
12711 GREYSTONE DRIVE
RIVERVIEW, FL 33579

BRIGHT FUTURE PAINTING
ATTN SIDOTI, DAVID
12711 GREYSTONE DRIVE
RIVERVIEW, FL 33579

BRIGHTHOUSE LIFE INSURANCE CO
1 METLIFE WAY
WHIPPANY, NJ 07981

BRIGHTWAY INSURANCE, INC
PO BOX 5700
JACKSONVILLE,, FL 32247

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROWN & BROWN PREMIUM FINANCE
125 E ELM STREET STE 140
CONSHOOCKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BSI FINANCIAL SERVICES
PO BOX 679002
DALLAS, TX 75267-9002

BT DESIGN AND CONSTRUCTION
ATTN TOSS, ERICK
2115 LA CANADA CREST DR UNIT 115
LA CANADA FLINTRIDGE, CA 91011

BT PROPERTY SOLUTIONS, LLC
2385 SERLES RD
MIDDLETON, TN 38052

BT PROPERTY SOLUTIONS, LLC
RAY & BROOKING
2385 SERLES RD
MIDDLETON, TN 38052

BTB REMODELING, INC
ATTN CSERVAK, BRIAN
9128 SUNCREST BLVD
SEMINOLE, FL 33777

NAME ON FILE
ADDRESS ON FILE

BUCKS COUNTY TREASURER
55 E COURT ST, 5TH FL
DOYLESTOWN, PA 18901

BUDGET LANDSCAPE & TREE CUTTERS INC
5200 UNRUH AVE
PHILADELPHIA, PA 19135

BUDGET LANDSCAPE & TREE CUTTERS INC.
5200 UNRUH AVE
PHILADELPHIA, PA 19135

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURLINGTON CO BOARD OF TAXATION
COUNTY ADMIN BLDG
49 RANCOCAS RD, RM 111
MOUNT HOLLY, NJ 08060

BURRTEC WASTE
PO BOX 51358
LOS ANGELES, CA 90051-5658

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

C BAR C RANCH SUPPLY
2442 MARKET RD
HOMEDALE, ID 83628

C&A PROPERTY SERVICES
2700 S RANDOLPH STREET
1FL, REAR
PHILADELPHIA, PA 19148

C&A PROPERTY SERVICES
2700 S RANDOLPH STREET
PHILADELPHIA, PA 19148

C&D CASH ADVANCE
142 VICTORIA ST SUITE 202
KAMLOOPS, BC V2C 1Z7
CANADA

CABRILO COASTAL GENERAL INSURANCE AGENCY
PO BOX 357966
GAINSVILLE, FL 32635

CAL BLUE POOL AND SPA, INC
ATTN DONNA
PO BOX 4012
WEST HILLS, CA 91307

CAL BLUE POOL AND SPA, INC.
PO BOX 4012
WEST HILLS, CA 91307

CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA 95798

CALIFORNIA FAIR PLAN
PO BOX 76924
LOS ANGELES, CA 90076

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257

CALIFORNIA PAVING AND GRADING INC
ATTN DENNIS, KENT
3253 VERDUGO RD
LOS ANGELES, CA 90065

CALN TOWNSHIP/CTMA
253 MUNICIPAL DR
THORNDALE, PA 19372

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMBRIDGE SELECT REALTY
67 BUCK RD B-48
HUNTINGDON VALLEY, PA 19006

CAMDEN CO BOARD OF TAXATION
509 LAKELAND RD
BLACKWOOD, NJ 08012

CAMDEN COUNTY MUNICIPAL UTILITIES AUTH
1645 FERRY AVENUE
CAMDEN, NJ 08104

CAMDEN PARK HOMEOWNERS ASSOCIATION
ATTN FARINE, TRISHA
17044 EL CAMINO REAL
HOUSTON, TX 77058

CAMPBELL TRACTOR
2050 HWY 30 WEST
FRUITLAND, ID 83619

CAMPBELL TRACTOR
2050 HWY 30
WEST FRUITLAND, ID 83619

CAMPO & POOLE DISTRIBUTING, LLC
87 SE 7TH AVE
PO BOX 309
ONTARIO, OR 97914

CANGEMI PLUMBING & HEATING LLC
532 GEORGETOWN RD
WALLINGFORD, PA 19086

NAME ON FILE
ADDRESS ON FILE

CANVAS CREDIT UNION
9990 PARK MEADOWS DR
LONE TREE, CO 80124

CAREY EXTERMINATING
ATTN TATUM, CAREY
PO BOX 29
WYNNEWOOD, PA 19096

CAREY EXTERMINATING
P.O. BOX 148
PHILADELPHIA, PA 19105-0146

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASTLE MANAGEMENT, LLC
PO BOX 621073
ORLANDO, FL 32862-1073

CASTOR MATERIALS
3025 CASTOR AVENUE
PHILADELPHIA, PA 19134

CATTLEVACBOX
8095 215TH ST W
LAKEVILLE, MN 55044

CAVE, VICTOR R AND SUSAN JO
5021 OYSTER COVE
NEW PORT RICHEY, FL 34652

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAVU CREATIVE LLC
ATTN VILLA, LAUREN
4459 OAK ORCHARD CR
PACE, FL 32571

CCNI
5323 HIGHWAY N 437
COTTLEVILLE, MO 63338-0437

CENLAR
425 PHILLIPS BLVD
EWING, NJ 08618

CENTER STREET LENDING
18301 VON KARMAN AVENUE, SUITE 330
IRVINE, CA 92612-0124

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX 77210-4981

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHAMPIONS MUD
17495 VILLAGE GREEN DRIVE
JERSEY VILLAGE, TX 77040-1004

CHAPARRAL MANAGEMENT COMPANY INC
PO BOX 681007
HOUSTON, TX USA, TX 77268-1007

CHARLES GILLICK JR
ATTN GILLICK JR, CHARLES
4621 TARAY LN
HOLIDAY, FL 34690

CHARLES SCHWAB CO INC
487 MANDYS WAY
FRONT ROYAL, VA 22630

CHARLES SCHWAB CO, INC
111 WALL STREET
NEW YORK, NY 10005

CHARLES W THOMAS, TAX COLLECTOR
PO BOX 31149
TAMPA, FL 33631

NAME ON FILE
ADDRESS ON FILE

CHELTENHAM SCHOOL DISTRICT
8230 OLD YORK RD
ELKINS PARK, PA 19027-1589

CHELTENHAM TOWNSHIP FINANCE OFFICER
8230 OLD YORK RD
ELKINS PARK, PA 19027-1589

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHERRY HILL FIRE DEPARTMENT
1100 MARLKRESS RD
CHERRY HILL, NJ 08003

CHESTER COUNTY TRAINING
130 CHESTNUT LANE
POTTSTOWN, PA 19465

CHESTER COUNTY TREASURER
313 W MARKET ST, STE 3202
WEST CHESTER, PA 19380

CHESTER UPLAND SCHOOL DISTRICT
1216 RAINER RD
BROOKHAVEN, PA 19015

CHESTER UPLAND SCHOOL DISTRICT
ROBERTA HARTMAN, TAX COLLECTOR
1216 RAINER RD
BROOKHAVEN, PA 19015

CHESTER WATER AUTHORITY
PO BOX 457
CHESTER, PA 19016

CHICAGO TITLE COMPANY
725 SOUTH FIGUEROA ST SUITE 200
LOS ANGLES, CA 90071

CHICHESTER SCHOOL DISTRICT
PO BOX 71529
PHILADELPHIA, PA 19176

CHIMNEY SCIENTISTS
26 DECHERT ROAD
CONSHOHOCKEN, PA 19428

CHOICE ONE
2400 DAVID DRIVE
HAVERTON, PA 19083

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHURCHILL FUNDING I, LLC
1800 CAMDEN ST., STE. 107-254
CHARLOTTE, NC 11530

CIA SERVICES, INC
8811 FM 1960 BYPASS ROAD SUITE 200
HOUSTON, TX 77338-3952

CIRCLE OF WEALTH FUND III LLC
701 E. FRONT AVE., 2ND FLOOR
COEUR D ALENE, ID 83814

CITIZENS PROPERTY INSURANCE CORP
PO BOX 17850
JACKSONVILLE, FL 32245-7850

CITY OF BAYTOWN
PO BOX 424
2505 MARKET ST
BAYTOWN, TX 77522-0424

CITY OF CAMDEN
PO BOX 371397
PITTSBURGH, PA 15250-7397

CITY OF CHESTER
1 EAST FOURTH STREET
CHESTER, PA 19013

CITY OF CHESTER
1 EAST FOURTH
STREET CHESTER, PA 19013

CITY OF CLEARWATER - CODE COMPLIANCE
PLANNING & DEVELOPMENT DEPARTMENT
100 SOUTH MYRTLE AVE
CLEARWATER, FL 33756

CITY OF COATESVILLE
ONE CITY HALL PLACE
COATESVILLE, PA 19320

CITY OF HESPERIA CODE ENFORCEMENT
9700 SEVENTH AVENUE
HESPERIA, CA 92345

CITY OF HESPERIA WATER DISTRICT
9700 SEVENTH AVENUE
HESPERIA, CA 92345

CITY OF HOUSTON UTILITY BILL
P.O. BOX 1560
HOUSTON, TX 77251-1560

CITY OF LOS ANGELES TREASURER
PO BOX 102595
PASADENA, CA 91189-2595

CITY OF NORCO
2870 CLARK AVENUE
NORCO, CA 92860

CITY OF PHILADELPHIA DEPT OF REVENUE
AGENCY OF RECEIVABLES UNIT
1401 JFK BLVD
4TH FL ROOM 430
PHILADELPHIA, PA 19102-1697

CITY OF PHILADELPHIA WATER REV. BUREAU
C/O CITY OF PHILADELPHIA LAW
DEPARTMENT
1401 JOHN F. KENNEDY BLVD., 5TH FLR.
PHILADELPHIA, PA 19107

CITY OF PHILADELPHIA
ATTN: WATER REVENUE BUREAU
CUSTOMER SERVICE
PO BOX 41496
PHILADELPHIA, PA 19101-1496

CITY OF PHILADELPHIA
C/O LAW DEPARTMENT
1515 ARCH ST., 14TH FLR.
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
C/O LAW DEPARTMENT
1515 ARCH ST., 14TH FLR.
PHILADELPHIA, PA 34484

CITY OF PHILADELPHIA
CO BUREAU OF ADMINISTRATIVE ADJUDICATION
913 FILBERT ST.
PHILADELPHIA, PA 11530

CITY OF PHILADELPHIA
DEPARTMENT OF LICENSES AND INSPECTIONS
AUDITS AND INVESTIGATIONS UNIT SUITE 502
2401 WALNUT ST
PHILADELPHIA, PA 19103

CITY OF PHILADELPHIA
DEPARTMENT OF LICENSES AND INSPECTIONS
CODE ENFORCEMENT UNIT
1401 JFK BLVD., 11TH FLOOR
PHILADELPHIA, PA 19103

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 966
PHILADELPHIA, PA 19105-0966

CITY OF PHILADELPHIA
DEPT OF REVENUE
AGENCY OF RECEIVABLES UNIT, 1401 JFK BLVD 4TH
FL ROOM 430
PHILADELPHIA, PA 19102-1697

CITY OF PHILADELPHIA
DEPT. OF REVENUE
1617 JFK BLVD., STE. 1888
PHILADELPHIA, PA 33321

CITY OF PHILADELPHIA
LICENSES & INSPECTIONS FISCAL UNIT
1401 JOHN F KENNEDY BLVD, ROOM 1130
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
P.O. BOX 966
PHILADELPHIA, PA 19105-0966

CITY OF PHILADELPHIA
PIONEER CREDIT RECOVERY
PO BOX 345
ARCADE, NY 14009

CITY OF PHILADELPHIA
PIONEER LOCKBOX
PO BOX 8500
LOCKBOX 1687
PHILADELPHIA, PA 19178-1687

CITY OF PHILADELPHIA
PIONEER LOCKBOX
PO BOX 8500
PHILADELPHIA, PA 19178-1687

CITY OF PHILADELPHIA
WATER REV. BUREAU
C/O LAW DEPARTMENT
1401 JFK BLVD., 5TH FLR.
PHILADELPHIA, PA 33321

CITY OF PHILADELPHIA
WATER REVENUE BUREAU
P.O. BOX 41496
PHILADELPHIA, PA 19101-1496

CITY OF PHILADELPHIA, DEPT. OF REVENUE
1617 JFK BLVD., STE. 1888
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA/CODE VIOLATION
CUSTOMER SERVICE
PO BOX 56318
PHILADELPHIA, PA 19130-6318

CITY OF PHILADELPHIA/CODE VIOLATION
P.O. BOX 56318
PHILADELPHIA, PA 19130-6318

CITY OF PHILDELPHIA/PROPERTY TAX
CUSTOMER SERVICE
PO BOX 148
PHILADELPHIA, PA 19105-0146

CITY OF PHILDELPHIA/PROPERTY TAX
P.O. BOX 148
PHILADELPHIA, PA 19105-0146

CITY OF ST PETERSBURG
PO BOX 33034
ST PETERSBURG, FL 33733-8034

CITY OF TAMPA UTILITIES
PO BOX 30191
TAMPA, FL 33630-3191

CITY OF TAMPA
CLERK OF THE CIRCUIT COURT
PO BOX 3360
TAMPA, FL 33601

CIVIC FINANCIAL C/O FAY SERVICING, LLC
ATTN SERVICING, FAY
PO BOX 88009
CHICAGO, IL 60680-1009

CIVIC REAL ESTATE HOLDINGS III, LLC
2015 MANHATTAN BEACH BLVD, STE. 106
REDONDO BEACH, CA 90278

CJS AND SONS MAINTENANCE & REPAIRS LLC
4512 KILMER CT
N FORT MYERS, FL 33903

NAME ON FILE
ADDRESS ON FILE

CLEAR WATER ESCROW INC
600 N TUSTIN AVE STE 120
SANTA ANA, CA 92705

CLEARWATER UTILITIES
100 S MYRTLE AVE
CLEARWATER, FL 33756

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLERK OF THE CIRCUIT COURT
PO BOX 3360
TAMPA, FL 33601

NAME ON FILE
ADDRESS ON FILE

CLIFTONLARSONALLEN LLP
150 S WARNER ROAD SUITE 310
KING OF PRUSSIA, PA 19406

CLIMATE COMFORT LLC
121 SNYDER
LANE SPRINGFIELD, PA 19064

CLIMATE COMFORT LLC
ATTN CHOWDHURY, QAMAR
121 SNYDER LANE
SPRINGFIELD, PA 19064

CLINE CONSTRUCTION & RENOVATION LC
ATTN CLINE, RYAN
8990 KIRBY DRIVE
SUITE 220
HOUSTON, TX 77074

NAME ON FILE
ADDRESS ON FILE

CLOSELINE LLC
702 KING FARM BLVD
ROCKVILLE, MD 20850

NAME ON FILE
ADDRESS ON FILE

COLABORA USA LLC
ATTN SCHILDKNECHT, RODOLFO
1100 N ORANGE AVENUE 800
ORLANDO, FL 32801

COLDWELL BANKER EXTON
390 WATERLOO BLVD
SUITE 101
EXTON, PA 19341

COLDWELL BANKER HERITAGE REAL ESTATE
4095 TILGHMAN STREET
ALLENTOWN, PA 18104

COLDWELL BANKER REALTY
325 CHESTNUT ST SUITE 1300
PHILADELPHIA, PA 19106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLLEGE BUSINESS PARK LLC
19762 MACARTHUR BLVD 300
IRVINE, CA 92612

COLORADO PAINTING LLC
6821 LEE AVE
PENNSAUKEN, NJ 08110

NAME ON FILE
ADDRESS ON FILE

COMCAST
1701 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19103-2838

COMFORT AIRZ LLC
7712 MASSACHUSETTS AVE
NEW PORT RICHEY, FL 34653

COMMONWEALTH OF PENNSYLVANIA
420 S YORK RD
CONDO C-F
HATBORO, PA 19040

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF INDIVIDUAL TAXES
INHERITANCE TAX DIVISION, STRAWBERRY
SQUARE DEPT 280601
6TH FLOOR
HARRISBURG, PA 77253-3547

COMMONWEALTH OF PENNSYLVANIA
DEPT PUBLIC WELFARE TPL CASUALTY
UNIT ESTATE RECOVERY PROGRAM,
WILLOW OAK BUILDING
P.O. BOX 8486
HARRISBURG, PA 33706

COMMONWEALTH OF PHILADELPHIA
401 NORTH ST, RM 302
HARRISBURG, PA 17120

COMMUNITY ASSOC OF CROCKETT PARK,
INC
C/O C.I.A. SERVICES INC.
P.O. BOX 62165
PHOENIX, AZ 85082-2165

COMMUNITY ASSOCIATION OF CROCKETT
PARK
C/O REGISTERED AGENT, CIA SERVICES. INC.
18333 TIMBER FOREST DR.
HUMBLE, TX 19102

COMMUNITY LOAN SERVICING
PO BOX 740410
CINCINNATI, OH 45274-0410

COMPASS RE
4 E MONTGOMERY AVE
ARDMORE, PA 19003

COMPUTATORSCOM INC
117 E MAIN ST
EMMETT, ID 83617

NAME ON FILE
ADDRESS ON FILE

CONSHOHOCKEN BOROUGH
ATTN DOMINIC A. COCCIA JR.
619 MAPLE ST
CONSHOHOCKEN, PA 19428

CONVERGENT OUTSOURCING, INC
800 SW 39TH ST
SUITE 100
RENTON, WA 98057

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORBUILT LLC
3176 E STATE RD 60
VALRICO, FL 33596

CORNERSTONE MASONRY & DESIGN INC
PO BOX 562
SOUDERTON, PA 18964

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COUNTY OF ORANGE TREASURER-TAX COLLECTOR
ATTN FRIEDENRICH, SHARI L
PO BOX 1438
SANTA ANA, CA 92702-1438

COUNTY OF ORANGE
PO BOX 1438
SANTA ANA, CA 92702

COUNTY OF SAN BERNARDINO
268 W HOSPITALITY LANE
2ND FLOOR
SAN BERNARDINO, CA 92415

NAME ON FILE
ADDRESS ON FILE

CRANE CREEK RESERVOIR ADMINISTRATION
PO BOX 829
WEISER, ID 83672

CRANE CREEK RESERVOIR IND WATER USERS CO
PO BOX 829
WEISER, ID 83672

NAME ON FILE
ADDRESS ON FILE

CROWNE HILL HOMES 7 LLC
17763 15TH AVE NE 304
SHORELINE, WA 98155

NAME ON FILE
ADDRESS ON FILE

CRUSH CAPITAL INC
9800 WILSHIRE BLVD
BEVERLY HILLS, CA 90212

CSC
251 LITTLE FALLS DR
WILMINGTON, DE 19808

CSC
351 LITTLE FALLS DR
WILMINGTON, DE 19808

CT CORPORATION
28 LIBERTY ST, FL 42
NEW YORK, NY 10005-1448

C-T UTILITY DEPARTMENT
220 W. FIRST AVENUE
TRAPPE, PA 19426

NAME ON FILE
ADDRESS ON FILE

CUSTIS CARE ACADEMY LLC
110 E. MARSHALL RD
PHILADELPHIA, PA 19050

CUSTOM TRANSPORTATION, LLC
ATTN TAYLOR, DANA
PO BOX 8
WHITEVILLE, TN 38075

CV3 ALPHA TRUST
CV3 FINANCIAL SERVICES
2101 E. EL SEGUNDO BLVD., STE. 203
EL SEGUNDO, CA 33629

CV3
FINANCIAL SERVICES
2101 E EL SEGUNDO BLVD
NO 203
EL SEGUNDO, CA 90245

CYBERCODERS
6591 IRVINE CENTER DRIVE, SUITE 200
IRVINE, CA 92618

D & B SUPPLY
111 HWY 16
EMMETT, ID 83617

DANIEL WOODS REAL ESTATE
400 WELSH ST
CHESTER, PA 19103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DATA INSTALLERS INC
4190 MISSION BLVD
MONTCLAIR, CA 91763

NAME ON FILE
ADDRESS ON FILE

DAVIS HVAC, LLC
7736 BOYERTOWN PIKE
DOUGLASSVILLE, PA 19518

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAY LAWN CUTS
157 WILLOW DRIVE
LEVITTOWN, PA 19054

DAY LAWN CUTS
ATTN WEST, JESSICA
157 WILLOW DRIVE
LEVITTOWN, PA 19054

DC DEPT OF
INSURANCE,SECURITIES,BANKING
SECURITIES BUREAU
PO BOX 92660
WASHINGTON, DC 20090

DDH FUND LP
517 LARKFIELD ROAD
EAST NORTHPORT, NY 11731

DDH FUND LP
AMERICAN EXPRESS CARD
PO BOX 981535
EL PASO, TX 79998-1535

DDM ACADEMY
ATTN FERRERI, ADAM
132 BYERS ROAD
CHESTER, PA 19425

DDM CLEANING SERVICES LLC
ATTN MCMILLION, DEBRA
105 W CHESTNUT ST
CLAYTON, NJ 08312

NAME ON FILE
ADDRESS ON FILE

DEALMAKER
141 BATHURST STREET
TORONTO, ON M5V 2R2
CANADA

NAME ON FILE
ADDRESS ON FILE

DELAWARE COUNTY TREASURER
GOVERNMENT CENTER, GROUND FL
201 W FRONT ST
MEDIA, PA 19063

DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON 19899

DELCO CONSTRUCTION MALL
7315 MARSHAL ROAD
UPPER DARBY, PA 19082

DELCO GENCO
ATTN FRANGELLI, QUENTIN
840 10TH AVE
PROSPECT PARK, PA 19076

DELCORA
ATTN DELCORA, DELCORA
POST OFFICE BOX
CHESTER, PA 19016

DELCORA
POST OFFICE BOX
CHESTER, PA 19016

DELTA AIR
1030 DELTA BLVD, DEPT 982
ATLANTA, GA 30354

DELTA DENTAL
1515 W 2NND ST, STE 450
OAK BROOK, IL 60523

DELTA T HEATING & COOLING LLC
ATTN TOULOUMIS, DIMOSTHENIS
925 DICKINSON STREET
PHILADELPHIA, PA 19147

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENTONS US LLP
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020-1089

DEPARTMENT OF REVENUE PHILADELPHIA
PO BOX 8409
PHILADELPHIA, PA 19101-8409

NAME ON FILE
ADDRESS ON FILE

DESIGNER LINERS LLC
ATTN DILLION, JOAN
PO BOX 195
EWCHLAND, PA 19480

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DGD ACQUISITION
ATTN HAGADON, TAVIS
7293 SUNSHINE GROVE ROAD
BROOKSVILLE, FL 34613

DHI FUND CORPORATE
ATTN QUINTANA, GEORGE
PO BOX 462
VERDUGO CITY, CA 91208

DHI FUND LP
PO BOX 18291
TAMPA, FL 33679

DHI FUND
ATTN QUINTANA, GEORGE
PO BOX 462
VERDUGO CITY, CA 91208

DHI HOLDINGS LP CORPORATE
211 LOIS LANE
TAMPA, FL 33609

DHI HOLDINGS LP
PO BOX 18291
TAMPA, FL 33679

NAME ON FILE
ADDRESS ON FILE

DI POTOMAC, PALAZZI
2311 POTOMAC DR
HOUSTON, TX 77057

NAME ON FILE
ADDRESS ON FILE

DIAMOND L WELDING REPAIR
ATTN MORGAN, KALEB
8573 SWEET OLA HWY
SWEET, ID 83670

DIAMOND LOFTS HOA
1644 FRANCIS ST
UNIT 2
PHILADELPHIA, PA 19130

DIAMOND LOFTS HOA
ATTN GAVARONE, GARY
1644 FRANCIS ST
UNIT 2
PHILADELPHIA, PA 19130

DIAMOND STATE /GLOBAL INDEMNITY
US ASSURE
PO BOX 206584
DALLAS, TX 75320-6584

DIAMOND STATE
GLOBAL INDEMNITY / US ASSURE
P.O. BOX 206584
DALLAS, TX 75320-6584

DIAMOND TRANSPORT, INC
ATTN GURNEY, CHRIS
3500 GEM AVE
EMMETT, ID 83617

DIEROLF PLUMBING AND WATER
TREATMENT
311 COUNTY LINE ROAD
GILBERTSVILLE, PA 19525

DIFRENCES
ATTN WILLIAMS, DERRICK
2067 LARUE STREET
PHILADELPHIA, PA 19124

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIRECT REMODELS
3215 BENNET ST N
ST PETERSBURG, FL 33713

DISTRICT COURT 32-2-39
MDJ 32-2-39
2 CAMBRIDGE RD, SUITE 300
BROOKHAVEN, PA 19015

DISTRICT COURT
32-1-31
1201 HAVERFORD RD
CRUM LYNN, PA 19022

DIV OF REVENUE COLLECTION
CHERRY HILL TOWNSHIP
820 MERCER STREET
CHERRY HILL, NJ 08002

DIVERSIFIED ELECTRICAL & MECHANICAL SYS
2824 MOUNT VERNON AVE
WILLOW GROVE, PA 19090

DIVERSIFIED ELECTRICAL & MECHANICAL SYST
ATTN REED, JACOB
2824 MOUNT VERNON AVE
WILLOW GROVE, PA 19090

DIXIE GAS COMPANY
18520 HIGHWAY 125 S
PO BOX 369
BOLIVAR, TN 38008

DLP LENDING FUND
405 GOLFWAY WEST DR, STE 300
SAINT AUGUSTINE, FL 32095-8852

DLP LENDING FUND
C/O DLP CAPITAL
405 GOLFWAY W DR
ST AUGUSTINE, FL 32095

DNR FABRICATION LLC
5846 CHESTNUT STREET
PHILADELPHIA, PA 19139

DNR FABRICATION LLC
ATTN SMITH, RONALD
5846 CHESTNUT STREET
PHILADELPHIA, PA 19139

DO IT RIGHT MOVERS
45 E CITY AVE 532
BALA CYNWYD, PA 19004

DOCUSIGN
221 MAIN ST, STE 1550
SAN FRANCISCO, CA 94105

DODSON ROBINETTE PLLC
101 S WOODROW LN, STE 101
DENTON, TX 76205-6307

NAME ON FILE
ADDRESS ON FILE

DOLLARWISE
DISCOUNT HEATING OIL
445 N WEST ST
DOYLESTOWN, PA 18901

NAME ON FILE
ADDRESS ON FILE

DONE RIGHT PLUMBING
1251 MAYFIELD ROAD
WILMINGTON, DE 19803

DONE RIGHT PLUMBING
ATTN ABBATIELLO, BLAIZE
1251 MAYFIELD ROAD
WILMINGTON, DE 19803

DOUBLE TREE
7930 JONES BRANCH DRIVE, SUITE 1100
MCLEAN, VA 22102

DOWNINGTOWN AREA SCHOOL DISTRICT
325-A NORTH POTTSTOWN PIKE
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

DR AIR DUCT INC
2 MOCKINGBIRD CIRCLE
HOUSTON, TX 77407

NAME ON FILE
ADDRESS ON FILE

DROPBOX, INC
PO BOX 77767
SAN FRANCISCO, CA 94107

DRYWALL AND PAINTING
3402 ARBORWOOD
LINDENWOLD, NJ 08021

DRYWALL AND PAINTING
ATTN RAMIREZ, ERICK
3402 ARBORWOOD
LINDENWOLD, NJ 08021

DUKE ENERGY
PO BOX 1094
CHARLOTTE, NC 28201-1094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DYNASTY SERVICES LLC
ATTN REAVIS, RASHINDA
4604 VAN KIRK ST
PHILA, PA 19135

NAME ON FILE
ADDRESS ON FILE

ECOLLECT
PO BOX 620
CONSHOHOCKEN, PA 19428-0620

ECONOMIC MOWING LLC
ATTN SANCHEZ, ABRAHAM
310 TILTON RD
PLEASANTVILLE, NJ 08232

EDGE POOLS
3003 WAYLON LN
VALRICO, FL 33596

EDGEMONT STONE & SUPPLY
1000 ASHLAND AVE
FOLCROFT, PA 19032

EDP
17495 VILLAGE GREEN DRIVE
HOUSTON, TX 77040

EDP
EDP WATER
17495 VILLAGE GREEN DRIVE
HOUSTON, TX 77040

NAME ON FILE
ADDRESS ON FILE

EL MOLINO PROPERTY MANAGEMENT, LLC
2452 EL MOLINO AVE
ALTADENA, CA 91001

EL MOLINO PROPERTY MANAGEMENT, LLC
ATTN MERINO, NORMAN
2452 EL MOLINO AVE
ALTADENA, CA 91001

ELECTRICAL WHOLESALE SUPPLY
899 JETSTREAM DR
REXBURG, ID 83440

ELFANT WISSAHICKON REALTORS
2006 FRANKFORD AVE
PHILA, PA 19125

ELFANT WISSAHICKON REALTORS
990 SPRING GARDEN ST
PHILA, PA 19123

NAME ON FILE
ADDRESS ON FILE

ELITE COMMERCIAL SERVICING
75 GERBER RD E, SUITE 102
SOUTH WINDSOR, CT 06074

ELITE GROUP
15963 PIUMA AVENUE
CERRITOS, CA 90703

ELITE PRO BUILDERS LLC
ATTN ELITE, ANDRES
6633 JACKSON STREET
PHILADELPHIA, PA 19135

ELITE REVENUE SOLUTIONS LLC
COLONIAL SCHOOL DISTRICT
PO BOX 388
CONSHOHOCKEN, PA 19428

ELITE REVENUE SOLUTIONS LLC
PO BOX 388
CONSHOHOCKEN, PA 19428

ELITE WATER DAMAGE RESTORATION
ATTN FITZGERALD, BILL
451 VEIT ROAD
HUNTINGDON VALLEY, PA 19006

ELITE WILDLIFE SERVICES
ATTN BROWNING, MARK
1946 LYNNVIEW DR
HOUSTON, TX 77055

ELK MECHANICALS LLC
5106 WINDWARD LANE
BENSALEM, PA 19020

ELK MECHANICALS LLC
ATTN HALIM, HAMED
5106 WINDWARD LANE
BENSALEM, PA 19020

NAME ON FILE
ADDRESS ON FILE

EM RENOVATIONS, LLC
6143 ERDRICK ST
PHILADELPHIA, PA 19135

EM RENOVATIONS, LLC
ATTN MADRID, EDGAR
6143 ERDRICK ST
PHILADELPHIA, PA 19135

EMERALD WINDOWS
ATTN CHO, JAMES
2301 N 9TH STREET
PHILADELPHIA, PA 19133

EMERGENCY RESPONSE ASSOCIATES
PO BOX 510
CONSHOHOCKEN, PA 19428

EMMETT ENTERPRISES LLC
PO BOX 446
SICKLERVILLE, NJ 08081

EMPIRE TODAY LLC
333 NORTHWEST AVENUE
NORTHLAKE, IL 60164

ENDLESS COMMUNICATIONS, INC
4882 ROCKINGHAM LOOP
RIVERSIDE, CA 92509

ENERBANKUSA
ATTN MENDENHALL, MOLLY
ENERBANK USA
PO BOX 26856
SALT LAKE CITY, UT 84126-0856

ENGLISH SEWAGE DISPOSAL
1082 WEST PARSONAGE ROAD
BRIDGETON, NJ 08302

ENTERPRISE
ATTN AVERION, MARLENE
6 UPTON WAY
SEWELL, NJ 08080

ENVIRONMENTAL ENG CONSULTANTS, INC
5119 N FLORIDA AVE
TAMPA, FL 33603

EPOCH TIMES
229 W 28TH ST
NEW YORK, NY 10001, NY 10001

EQUINOX POOL AND SPA SERVICES
ATTN PADILLA, ANTONIO
PO BOX 572995
TARZANA, CA 91357

EQUITY TRUST COMPANY
1 EQUITY WAY
WESTLAKE, OH 44145

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERLICH PEST CONTROL
901 S BOLMAR STREET
WEST CHESTER, PA 19382

ERNEST TONEY HOME REMODELING AND DESIGN
ATTN TONEY, ERNEST
9925 BUSTLETON AVE
UNIT 51102
PHILADELPHIA, PA 19115

NAME ON FILE
ADDRESS ON FILE

EUREKA
900 VIA PIEMONTE SUITE
ONTARIO, CA 91764

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVGO
11835 OLYMPIC BOULEVARD
LOS ANGELES, PA 90064

EXP REALTY LLC
PO BOX 787962
PHILA, PA 19178

EXPRESS DRAINS
405 CAMARS DR
WARMINSTER, PA 18974

EXPRESS DRAINS
EXPRESS DRAINS
405 CAMARS DR
WARMINSTER, PA 18974

NAME ON FILE
ADDRESS ON FILE

FAMOUS TATES APPLIANCES
8317 N ARMENIA AVE
TAMPA, PA 33604

FARM COMMERCIAL IRRIGATION
431 EAST 1ST STREET (PO BOX 471)
WEISER, ID 83672

FARM SERVICE INC
PO BOX 595
WALNUT RIDGE, AR 72476

FARM SUPPLY COOPERATIVE
514 SW 4TH AVE
ONTARIO 97914

FARM SUPPLY COOPERATIVE
514 SW 4TH AVE
ONTARIO, OR 97914

FASTAPP INC
2081 BUSINESS CENTER DRIVE
STE280
IRVINE,, CA 92612

FAY SERVICING
ATTN SERVICING, FAY
PO BOX 88009
CHICAGO, IL 60680-1009

FAY SERVICING
PO BOX 88009
CHICAGO, IL 60680-1009

FAY SERVICING, LLC
425 S. FINANCIAL PLACE
20TH FLOOR
CHICAGO, IL 60605

FC HAAB
1200 SCHUYLKILL AVENUE
PHILADELPHIA, PA 19146

FCI LENDER SERVICES, INC
P.O. BOX 27370
ANAHEIM, CA 92809-0112

FEDERAL EXPRESS
PO BOX 7221
PASADENA, CA 91109-7321

FEIN, SUCH, KAHN & SHEPARD, P.C.
7660 IMPERIAL WAY, SUITE 121
ALLENTOWN, PA 18195

NAME ON FILE
ADDRESS ON FILE

FEMA
500 C ST SW
WASHINGTON, DC 20472

FERGUSON
ATTN DISTRIBUTORS, FERGUSON
319 WESTTOWN RD
WEST CHESTER, PA 19382

FERRUGIA MECHANICAL
ATTN FERRUGIA, MIKE
14604 HERITAGE DR
MAGNOLIA, TX 77354

FIDELITY MANAGEMENT TRUST COMPANY
PO BOX 770001
CINCINNATI, OH 45277

FIDELITY NATIONAL TITLE OF FLORIDA
20445 STATE HIGHWAY 249
BLDG 3, STE 110
HOUSTON, TX 77070

FIDELITY NATIONAL TITLE OF WINTHROP
11248 MAIN STREET
RIVERVIEW, FL 33578

FIDELITY NATIONAL TITLE
20445 STATE HIGHWAY 249
BLDG 3, STE 110
HOUSTON, TX 77070

FIERO DEVELOPMENT
11676 FIRST AVE
LYNWOOD, CA 90262

FIERO DEVELOPMENT
ATTN LOPEZ, JOSE
11676 FIRST AVE
LYNWOOD, CA 90262

NAME ON FILE
ADDRESS ON FILE

FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

FIND A CONTRACTOR, INC
ATTN EZRA, EYAL
5041 NAGLE AVE
SHERMAN OAKS, CA 91423

FINER THINGS SECURITY LLC
ATTN ANDERSON, BRUCE
4715 MADISON ST
NEW PORT RICHEY, FL 34652

NAME ON FILE
ADDRESS ON FILE

FIRMUS FINANCIAL, LLC
2567 MAIN STREET
SOQUEL, CA 95073

FIRST AMERICAN TITLE INSURANCE CO
1 FIRST AMERICAN WAY
SANTA ANA, CA 92707-5913

FIRST INSURANCE FUNDING
450 SKOKIE BLVD
SUITE 1000
NORTHBROOK, IL 60062-7917

FIRST INSURANCE
PO BOX 7000
CAROL STREAM, IL 60197-7000

FIRST REHAB BILLING
PRO ONE CAPITAL
329 HEMPSTEAD TPKE
WEST HEMPSTEAD, NY 11522

FIRST RELIABLE MAINTENANCE
4161 E LIVE OAK AVE
ARCADIA, CA 91006

FISCAL UNIT, LICENSES & INSPECTIONS
1401 JOHN F. KENNEDY BLVD
ROOM 1130
PHILADELPHIA, PA 19102

FL-AIR HEATING & COOLING
17910 US HWY 41
LUTZ, FL 33549

FLOOR & DECOR
2500 WINDY RIDGE PARKWAY
SE ATLANTA, GA 30339

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6327
TALLAHASSEE, FL 32314

FLORIDA DEPT OF REVENUE
PO BOX 7443
TALLAHASSEE, FL 32314-7443

FLORIDA OFFICE OF FINANCIAL REGULATION
200 E. GAINES ST
TALLAHASSEE, FL 32399

FLORIDA POWER & LIGHT COMPANY
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA SECURE WINDOWS & DOORS
9909 VENETIAN RIVER WAY
TAMPA, FL 33619

FLYING J
90 SOUTH STONE RD
SNOWVILLE, UT 84336

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOOTHILL SURVEYING INC
ATTN ELLIS, NICHOLAS
PO BOX 720942
PINON HILLS, CA 92372

FOOTHILL SURVEYING INC.
P.O. BOX 720942
PINON HILLS, CA 92372

NAME ON FILE
ADDRESS ON FILE

FOREMOST INSURANCE COMPANY
200 BARR HARBOR DR. STE 400
CONSHOHOCKEN, PA 19428

FOREMOST INSURANCE COMPANY
P.O. 0915
CAROL STREAM, IL 60132-0915

FOREMOST INSURANCE COMPANY
PAYMENT FOREMOST
PO 0915
CAROL STREAM, IL 60132-0915

NAME ON FILE
ADDRESS ON FILE

FOUNDATION INSURANCE OF FLORIDA
6413 CONGRESS AVE
STE 250
BOCA RATON, FL 33487

FRANK GAY SERVICES
6802 STAPOINT CT
WINTER PARK, FL 32792

FRC CONSTRUCTION
1101 ELAND DOWNE RD
PHOENIXVILLE, PA 19460

FRC CONSTRUCTION
ATTN ALCANTARA, FRANCISCO
1101 ELAND DOWNE RD
PHOENIXVILLE, PA 19460

FREEDOM SPRINKLERS, LLC
PO BOX 221
WEISER, ID 83672

NAME ON FILE
ADDRESS ON FILE

FRIEDMAN VARTOLO LLP
1325 FRANKLIN AVE., STE. 160
GARDEN CITY, NY 11530

FRONTIER COMMUNICATIONS PARENT, INC
PO BOX 740407
CINCINNATI, OH 45274

FRONTLINE INSURANCE
PO BOX 631439
CINCINNATI, OH 45263-1439

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FULLER ELECTRIC
ATTN FULLER, RAKEEM
1350 PENNINGTON ROAD
PHILADELPHIA, PA 19151

FUNDWISE LEGAL PLLC
2250 W PKWY BLVD
SALT LAKE CITY, UT 84119

GALCRETE CONCRETE INC
ATTN GALLAGHER, SEAN
820 HAVERFORD ROAD
RIDLEY PARK, PA 19078

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARDNER REALTY LLC
6319 GERMANTOWN AVE
PHILADELPHIA, PA 19144

NAME ON FILE
ADDRESS ON FILE

GARTLAND PLUMBING AND HEATING
204 BORTONDALE ROAD
MIDDLETOWN, PA 19063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GD PROPERTY MANAGEMENT, INC
ATTN QUINTANA, GEORGE
PO BOX 462
VERDUGO CITY, CA 91046

GD PROPERTY MANAGEMENT, INC
P.O. BOX 462
VERDUGO CITY, CA 91046

GDP
GLOBAL DIAMOND PROS
563 W GOLF RD
ARLINGTON HEIGHTS, IL 60005

GEEKLY MEDIA
1402 S CUSTER SUITE 704
MCKINNEY, TX 75070

GEM COUNTY TAX COLLECTOR
415 E MAIN ST
SUITE 200
EMMETT, PA 83617

GEM COUNTY TAX COLLECTOR
ATTN KEENE, MEGAN
415 E MAIN ST
SUITE 200
EMMETT, PA 83617

GEM COUNTY TREASURER
415 E MAIN ST, STE 200
EMMETT, ID 83617

NAME ON FILE
ADDRESS ON FILE

GEORGES HOME IMPROVEMENT SERVICES
ATTN CALLICUT, GEORGE
4130 RIDGE AVE
PO BOX 43071
PHILADELPHIA, PA 19129

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 105685
ATLANTA, GA 30348

GEOVERA SPECIALTY INSURANCE COMPANY
PO BOX 7010
FAIRFIELD, CA 94533

GGG PARTNERS LLC
ATTN COHEN, ADAM
2870 PEACHTREE ROAD
NO 502
ATLANTA, GA 30305

NAME ON FILE
ADDRESS ON FILE

GILLER REALTY 2 LLC
4400 LANCASTER AVE
PHILADELPHIA, PA 19104

GL ELECTRIC
ATTN LOPEZ RIOS, JORGE HUMBERTO
12596 VALLEY MEADOWS DR
MORENO VALLEY, CA 92553

GLANKLER BROWN, PLLC
6000 POPLAR
SUITE 400
MEMPHIS, TN 38119

GLASS POOL
490 1ST AVE S
STE 215
ST PETERSBURG, FL 33701

GLASSPRO SERVICES INC
9817 CARR ROAD
RIVERVIEW, FL 33569

GLOBAL LENDING SERVICES
1200 BROOKFIELD BLVD, STE 300
GREENVILLE, SC 29607-6583

GLOUCESTER CO BOARD OF TAXATION
COUNTY ASSESSORS OFFICE
GLOUCESTER COUNTY ADMIN BLDG
2 S BROAD ST
WOODBURY, NJ 08096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOETTL AIR CONDITIONING & PLUMBING
CAMERON BECKETT, TECHNICIAN
1240 GRAPHITE DR
CORONA, CA 92881

GOLD STAR TRUST COMPANY FBO
18627 BROOKHURST ST, 417
FOUNTAIN CITY, CA 92708

GOLDEN GARAGE DOOR & GATE SERVICES
421 N GLENDALE AVE
GLENDALE, CA 91206

GOLDEN STATE WATER
630 E FOOTHILL BLVD
SAN DIMAS, CA 91773

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOODMAN PLUMBING
8015 CASTOR AVE
PHILADELPHIA, PA 19152

GOODMAN PLUMBING
ATTN GOODMAN, ROBERT
8015 CASTOR AVE
PHILADELPHIA, PA 19152

NAME ON FILE
ADDRESS ON FILE

GOODWIN RECRUITING
4 CENTER ST
EXETER, NH 03833

NAME ON FILE
ADDRESS ON FILE

GOOGLE ADS
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOGLE CLOUD STORAGE
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOGLE LLC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

NAME ON FILE
ADDRESS ON FILE

GRAHAM MANAGEMENT
2825 WILCREST DR
SUITE 600
HOUSTON, TX 77042

NAME ON FILE
ADDRESS ON FILE

GRAHIL CONSULTING LLC
ATTN MAYANK DESAI
7575 FRANKFORD RD.
DALLAS, TX 75252

NAME ON FILE
ADDRESS ON FILE

GRAZIE PROPERTIES, LLC
ATTN INTORRE, SUSAN
4915 RATTLESNAKE HAMMONK ROAD
SUITE 153
NAPLES, FL 34113

GREEN PEST SOLUTIONS
1004 SAUNDERS LANE WEST
CHESTER, PA 19380

GREEN PEST SOLUTIONS
ATTN MOSER, DAVINA
1004 SAUNDERS LANE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GREENBERG TRAURIG LLP
1717 ARCH STREET
PHILADELPHIA, PA 19103

GREENFIELD VILLAGE HOA
11149 RESEARCH BLVD, SUITE 100
AUSTIN, TX 78759

GREENFIELD VILLAGE HOMEOWNERS ASSOC
11149 RESEARCH BLVD 100
SUITE
AUSTIN, TX 78759

NAME ON FILE
ADDRESS ON FILE

GRETCHEN OBRIEN & ASSOCIATES
5907 SEMINOLE WAY
FONTANA, CA 92336

GROVE FUNDING III TRUST
12011 CENTRE RD., SUITE 2303
EX-DE-WD2D
WILMINGTON, DE 19805

GUANGZHOU MOVIE POWER TECHNOLOGY
CO,LTD
NO42, 1 市新路 PANYU DISTRICT
GUANGZHOU

GUARDIAN TRANSFER
4050 CRUMS MILL ROAD
HARRISBURG, PA 17112

NAME ON FILE
ADDRESS ON FILE

GUIDED INSURANCE SOLUTIONS
4904 GUIDED INSURANCE SOLUTIONS
TAMPA, FL 33634

NAME ON FILE
ADDRESS ON FILE

GXB HOLDINGS LLC
ATTN KEGS, JOSH
111 RAINBOW DRIVE 1184
LIVINGSTON, TX 77399

HAB-DLT BERKHEIMER
PO BOX 25153
LEIGH VALLEY, PA 18002-5153

HAB-MISC
PO BOX 25144
LEHIGH VALLEY, PA 18002-5144

HAFKE PLUMBING CO
2420 30TH AVE N
ST PETERSBURG, FL 33713

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARCUM COLLEGE
750 MONTGOMERY AVE
BRYN MAWR, PA 19010

HARDEMAN CO ASSESSOR OF PROPERTY
106 WARREN ST
BOLIVAR, TN 38008

HARDEMAN COUNTY TRUSTEE
PO BOX 337
BOLIVAR, TN 38008

HARDIN SANITATION INC
1840 NE 10TH AVE
PAYETTE, ID 83661

HARLAND CLARKE
15955 LA CANTERA PKWY
SAN ANTONIO, TX 78249

NAME ON FILE
ADDRESS ON FILE

HARRIS CO MUD 153
20141 SCHIEL RD
CYPRESS, TX 77433

HARRIS CO TAX ASSESSOR-COLLECTOR
ATTN ANN HARRIS BENNET
PO BOX 4622
HOUSTON, TX 77210-4622

HARRIS COUNTY MUD 109
PO BOX 680529
HOUSTON, TX 77268-0529

HARRIS COUNTY MUD 383
27316 SPECTRUM WAY
OAK RIDGE, TX 77385

HARRIS COUNTY MUD DISTRICT 391
3200 SOUTHWEST FREEWAY, SUITE 2600
HOUSTON, TX 77027

HARRIS COUNTY TAX ASSESSOR
COLLECTOR
1001 PRESTON ST
HOUSTON, TX 77002

HARRIS COUNTY TAX ASSESSOR-
COLLECTOR
P.O. BOX 3547
HOUSTON, TX 19103

HART & SON WASTE
7401 GLENMOORE AVE
PHILADELPHIA, PA 19153

HAWKEYE BASEBALL LLC
916 CENTERBROOK DR
BRANDON, FL 33511

HAWKINS LAND & LIVESTOCK
ATTN HAWKINS, TY
1116 DEVILS ELBOW RD
WEISER, ID 83672

HAWKS EYE LLC
PO BOX 320764
TAMPA, FL 33679

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HBA OF CHESTER & DELAWARE COUNTIES
HOME BUILDERS ASSOCIATION
150 MCDANIEL DR
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENDERSON HEATING AND AIR LLP
ATTN HENDERSON, BOBBY
219 S WATER STREET
BOLIVAR, TN 38008

NAME ON FILE
ADDRESS ON FILE

HENRIQUEZ ELECTRIC
ATTN SANDOVAL, JUSTO
5117 HIGGINS ST
HOUSTON, TX 77033

NAME ON FILE
ADDRESS ON FILE

HERITAGE TRUST INVESTMENTS
2113 WINDGATE BEND
WELLINGTON, FL 33414

NAME ON FILE
ADDRESS ON FILE

HERTZ
8501 WILLIAMS RD
ESTERO, FL 33928

HESS LEGAL COUNSEL LLC
36 MANCHESTER DR
WESTFIELD, NJ 07090

NAME ON FILE
ADDRESS ON FILE

H-H CATTLE
ATTN HOLON, CLAY
3127 HWY 95
CAMBRIDGE, ID 83610

NAME ON FILE
ADDRESS ON FILE

HIGHLAND KNOLLS COMMUNITY
ASSOCIATION
2800 POST OAK BLVD SUITE 5777
HOUSTON, TX 77056

HILL WALLACK LLP
1000 FLORAL VALE BLVD., STE. 300
YARDLEY, PA 19067

HILL WALLACK LLP
21 ROSZEL
PRINCETON, NJ 08540

HILLSBOROUGH COMMUNITY COLLEGE
2112 N 15TH ST
TAMPA, FL 33605

HILLSBOROUGH COUNTY TAX COLLECTOR
601 E KENNEDY BLVD, 14TH FL
TAMPA, FL 33611

HILLSBOROUGH COUNTY WATER
9811 SHELDON RD
TAMPA, FL 33635

NAME ON FILE
ADDRESS ON FILE

HOCUTT BILLING & SUBMETERING
SOLUTIONS
PO BOX 271029
DALLAS, TX 75227

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLIDAY INN EXPRESS
C/O INTERCONTINENTAL HOTELS GROUP
PLC
WINDSOR DIALS 1, ARTHUR ROAD
WINDSOR, BERKSHIRE SL4 1RS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLT & YOUNG PC
9821 KATY FREEWAY, SUITE 350
HOUSTON, TX 77024

HOME DEPOT
2455 PACES FERRY RD
ATLANTA, GA 30339-4024

HOMECLEAN SERVICES INC
ATTN YANCHYNSKA, LINA
512 MAGNOLIA POINTE CT
SEFFNER, FL 33584

HOMEFRONT PRESERVATION
ATTN MALONEY, JOE
1305 ARBORWOOD CT,
LINDENWOLD, NJ 08021

HOMEFRONT REALTY LLC
2275 RESEARCH BLVD
SUITE 600
ROCKVILLE, MD 20850

HOMESMART REALTY ADVISORS
2424 E YORK ST
SUITE 213
PHILADELPHIA, PA 19125

HOMESTARR REALTY
ATTN HILL, JERRY
850 EASTON RD
WARRINGTON, PA 18976

HOMEVESTORS OF AMERICA, INC
ATTN CLARK, CHRIS
6500 GREENVILLE AVENUE
NO 400
DALLAS,, TX 75206

HONEST REAL ESTATE
12320 ACADEMY RD
PHILADELPHIA, PA 19154

HONEYCOMB
4798 NEW BROAD ST
SUITE 1500
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOTELSCOM
5400 LYNDON B JOHNSON FWY, STE 500
DALLAS, TX 75240-1019

HOUSEMOVERS, INC
SIGNATURE REALTY ASSOCIATES
2234 LITHIA CENTER LN
VALRICO, FL 33596

HOUSTON CHRONICLE
4747 SOUTHWEST FWY
HOUSTON, TX 77027

HOUSTON ONE CALL
1208 N POST OAK RD, STE 130
HOUSTON, TX 77055-7247

HOWARD LAW
4755 TECHNOLOGY WAY, STE. 104
BOCA RATON, FL 33431

HP INC
1501 PAGE MILL
PALO ALTO, CA 94304

H-TOWN CONSTRUCTION
ATTN TANEJA, SANJAY
5323 S BRAESWOOD BLVD
HOUSTON, TX 77096

NAME ON FILE
ADDRESS ON FILE

HUB INTERNATIONAL
150 N RIVERSIDE PLAZA 17TH FLOOR
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

HUBSPOT
2 CANAL PARK
CAMBRIDGE, MA 02141

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUFF AND SONS WINDOWS AND DOORS LLC
ATTN HUFFNGALE, JOSEPH
460 NCOLES AVENUE
MAPLE SHADE, NJ 08052

HUGHES EXTERMINATORS
2506 MANATEE AVENUE WEST
BRADENTON, FL 34222-2815

NAME ON FILE
ADDRESS ON FILE

HUMANA, INC
101 E MAIN ST
LOUISVILLE, KY 40202

HUMBLE INDEPENDENT SCHOOL DISTRICT
PO BOX 4020
HOUSTON, PA 77210

HUMBLEFAX
50 EAST RIDGEWOOD AVE 250
RIDGEWOOD, NJ 07450

HUMBLEFAX
50 EAST RIDGEWOOD AVE
NO 250
RIDGEWOOD, NJ 07450

HUNTER HSM RENOVATION
3001 RD 130 SOUTH
APT 20K
DELRAN, NJ 08075

HUNTER HSM RENOVATION
ATTN AVCI, MEHMET
3001 RD 130 SOUTH
APT 20K
DELRAN, NJ 08075

HUNTERS RIDGE
C/O TRUIST ASSOCIATION SERVICES
PO BOX 628207
ORLANDO, FL 32862-8207

HUNTERS RIDGE
PO BOX 628207
ORLANDO, FL 32862-8207

HUSKY POWERWASHING & LAWNCARE
ATTN TAYLOR, JOSEPH
736 FAIRVIEW ROAD
SWARTHMORE, PA 19081

NAME ON FILE
ADDRESS ON FILE

HVACRUS
ATTN RANDOLPH, KAIELL
6337 CHESTER AVE
PHILADELPHIA, PA 19142

HYATT
4760 MILLS CIR
ONTARIO, CA 91764

I HEART MEDIA
600 CORPORATE CIRCLE
HARRISBURG, PA 17110

ICE MILLER LP
ONE AMERICAN SQUARE, SUITE 2900
INDIANAPOLIS, IN 46282

IDAHO POWER
P,O BOX 70
BOISE, ID 83707

IDAHO RANGELAND RESOURCES
COMMISSION
1387 S VINNELL WAY
BOISE, ID 83709

IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE, ID 83714

IDEAL RENOVATIONS
ATTN LAWS, MICHAEL
124 7TH ST
BRIDGEPORT, PA 19405

IGRANITE LLC
1808 W SAM HOUSTON PKWY
NORTH HOUSTON, TX 77043

NAME ON FILE
ADDRESS ON FILE

INCORP
3773 HOWARD HUGHES
LAS VEGAS, NV 89169

NAME ON FILE
ADDRESS ON FILE

INSIGHTFUL FINANCIAL
6528 CENTRAL AVE STE B ST
PETERSBURG, FL 33707-1342

INSIGHTFUL FINANCIAL
6528 CENTRAL AVE
STE B
ST PETERSBURG, FL 33707-1342

INTEGRITY FIRST TITLE LLC
5460 LITHIA PINECREST ROAD
LITHIA 33547

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE 19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA 19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE 19801

INTERNAL REVENUE SERVICE
PO BOX 932100
LOUISVILLE, KY 40293-2100

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES - INSOLVENCY
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERRA CAPITAL GROUP
4801 WOODWAY
HOUSTON, TX 77056

INTERSTATE SERVICE AND RESTORATION
ATTN ARANDA, HECTOR
PO BOX 5258
PLANT CITY, FL 33563

NAME ON FILE
ADDRESS ON FILE

INTUIT QUICKBOOKS
2632 MARINE WAY
MOUNTAIN VIEW, CA 94043

INTUIT
2700 COAST AVE
MOUNTAIN VIEW, CA 94043

INVERNESS FOREST ID
PO BOX 2569
SPRING, TX 77383

INVOICE CLOUD
30 BRAINTREE HILL OFFICE PARK SUITE 303
BRAINTREE, MA 02184

IPFS CORPORATION
1055 BROADWAY
11TH FL
KANSAS CITY, MO 64105

IRA CLUB LLC
67 E MADISON ST
CHICAGO, IL 60603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

J & M PLUMBING D/B/A MATTHEW BARRY
ATTN BARRY, MATTHEW
5603 MOSSY TIMBERS DRIVE
HUMBLE, TX 77346

J & M PLUMBING
D/B/A MATTHEW BARRY
5603 MOSSY TIMBERS
DRIVE HUMBLE, TX 77346

J.V.A.
947 FAIRFAX RD
DREXEL HILL, PA 19026

JACAR INVESTMENTS LLC
1887 WHITNEY MESA DR, 6488
HENDERSON, NV 89014

JACAR INVESTMENTS LLC
C/O SAVAGE VILLOCH LAW PLLC
ATTN ROVERT K SAVAGE, ESQ
400 N TAMPA ST, STE 2820
TAMPA, FL 33602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMAL MECHANICAL
5802 MALVERN AVE
PHILADELPHIA, PA 19131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JC REMODELING & FLOORING RENOVATION SVC
ATTN LOPEZ SANCHEZ, KAILEE
3405 E 12TH AVE
TAMPA, FL 33605

JEFFREY JACKSON & ASSOCIATES PLLC
11767 KATY FWY
SUITE 813
HOUSTON, TX 77079

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JH TREES & LANDSCAPE LLC
PO BOX 1846
PORT RICHEY, FL 34673

NAME ON FILE
ADDRESS ON FILE

JKW PRODUCTIONS LLC
ATTN WILD, JARED
1784 E SILVER STAR RD
OCOEE, FL 34761

JOBOT
3101 WEST COAST HWY
NEWPORT BEACH, CA 92663

JOHN DEERE FINANCIAL
7304 WOODCREST
PHILADELPHIA, PA 19151

JOHN DEERE FINANCIAL
ONE JOHN DEERE PL
MOLINE, IL 61265

JOHNSON & JOHNSON, INC
PO BOX 899
CHARLESTON, SC 29402

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOINER RESIDENTIAL SOLUTIONS
ATTN JOINER, JARED
4814 ACKERMAN ST
NEW PORT RICHEY, FL 34653

NAME ON FILE
ADDRESS ON FILE

JON DOMAN, TAX COLLECTOR
PO BOX 26424
COLLEGEVILLE, PA 19426

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSH MARTIN FARMS
1281 HARMONY RD
POCAHONTAS, AR 72455

JOSH MARTIN FARMS
ATTN MARTIN, JOSH
1281 HARMONY RD
POCAHONTAS, AR 72455

NAME ON FILE
ADDRESS ON FILE

JOY OF CLEANING FL
ATTN MINCHILLO, DONNY
740 4TH ST N 327
ST PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

JRS ELECTRIC
ATTN ROSA, JULIO
103 ANN DR
RICHBORO, PA 18954

JS ROOFING
ATTN STOLTZFUS, JOHN
812 MAY POST OFFICE ROAD
STRASBURG, PA 17579

JUNK GLADIATORS
ATTN HILL JR, DANIEL
25 S MAIN ST SUITE 6534
YARDLEY, PA 19067

JVA
ATTN GALLARDO, JOSUE
947 FAIRFAX RD
DREXEL HILL, PA 19026

JZ DESIGN BUILD
50 E RIDGEWOOD AVE
NO 190
RIDGEWOOD, NJ 07450

K HARDWARE
1101 STATE ST
WEISER, ID 83672

KAPITAL KING LLC
DYLAN REPIC
1211 N MONTEREY ST.
ANAHEIM, CA 92801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHLEEN L. DISANTO, ESQ.
BUSH ROSS P.A.
1801 N HIGHLAND AVE.
TAMPA, FL 33602-2656

KATZ BARSKY LLC / KBK LAW GROUP
100 S. BROAD STREET
SUITE 1205
PHILADELPHIA, PA 19110

KATZ BARSKY LLC / KBK LAW GROUP
ATTN KATZ, JEFFERY
100 S BROAD STREET
SUITE 1205
PHILADELPHIA, PA 19110

NAME ON FILE
ADDRESS ON FILE

KELLER WILLIAMS DEVON
744 W LANCASTER AVE
SUITE 125
WAYNE, PA 19087

KELLER WILLIAMS HORSHAM
400 HORSHAM RD
SUITE 108
HORSHAM, PA 19044

KELLER WILLIAMS MAINLINE
6 COULTER AVE
2ND FLOOR
ARDMORE, PA 19003

KELLER WILLIAMS NEWARK
56 W MAIN STREET
SUITE 101
CHRISTIANA, DE 19702

KELLER WILLIAMS PHILLY
1417 WALNUT ST
PHILADELPHIA, PA 19102

KELLER WILLIAMS REAL ESTATE - BENSALEM
2400 BRISTOL ROAD
BENSALEM, PA 19020

KELLER WILLIAMS REAL ESTATE
910 HARVEST DR
BLUE BELL, PA 19422

KELLER WILLIAMS REALTY - CHERRY HILL
409 ROUTE 70 E
CHERRY HILL, NJ 08034

KELLER WILLIAMS REALTY
ATTN CRUZ, MELISSA
2201 LAKE WOODLANDS DRIVE
THE WOODLANDS, TX 77380

KELLER WILLIAMS YARDLEY
69 S MAIN ST
YARDLEY, PA 19067

NAME ON FILE
ADDRESS ON FILE

KELLY & HERRON, P.C.
1500 MARKET ST., STE. W3110
PHILADELPHIA, PA 19102

KELSO PLUMBING LLC
1167 W BALTIMORE PK STE 157
MEDIA, PA 19063

KELSO PLUMBING LLC
ATTN KELSO, CHRIS
1167 W BALTIMORE PK STE 157
MEDIA, PA 19063

KENNETH L BARITZ, ESQUIRE
ATTN BARITZ, KEN
100 S BROAD STREET
NO 1205
PHILADELPHIA, PA 19110

KENNETH L. BARITZ, ESQUIRE
100 S. BROAD STREET 1205
PHILADELPHIA, PA 19110

KENTER HOLDINGS LLC
8835 HAWTHORNE AVE
SURFSIDE, FL 33154

NAME ON FILE
ADDRESS ON FILE

KETLENS CLEANING
ATTN ROCHA, KETLEN
3339 ENGLEWOOD ST
PHILADELPHIA, PA 19149

KEYSTONE COLLECTIONS GROUP
PO BOX 505
IRWIN, PA 15642

KEYSTONE STATE PROPERTIES GROUP
16 N CENTRE ST
MERCHANTVILLE, NJ 08109

NAME ON FILE
ADDRESS ON FILE

KHO & PATEL CPA
160 E ARROW HIGHWAY
SAN DIMAS, CA 91773

KIAVI SERVICING
FKA LENDING HOME
575 MARKET STREET, SUITE 1600
SAN FRANCISCO, CA 94105

KIAVI SERVICING
FORMERLY LENDING HOME
575 MARKET STREET, SUITE 1600
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIN-CO AVIATION, INC
1407 GREENE 205 RD
BEACH GROVE, AR 72412

KINGS FOREST COMMUNITY ASSOCIATION
COLLECTION DEPT
PO BOX 3157
HOUSTON, TX 77253-3157

KINGS LAKE NEIGHBORHOOD ASSOCIATION
ATTN: TERRA PROPERTY MANAGEMENT
14914 WINDING CREEK COURT
TAMPA, FL 33613

KINGS LAKE NEIGHBORHOOD ASSOCIATION
TERRA PROPERTY MANAGEMENT
14914 WINDING CREEK COURT
TAMPA, FL 33613

NAME ON FILE
ADDRESS ON FILE

KMK CAPITAL
40 ABERDEEN AVE STE 202
ST. JOHNS, NL A1A 5T3
CANADA

KNIGHTS ABSTRACT, INC
416 E STREET RD
FEASTERVILLE, PA 19053

KO ROOFING, INC
ATTN OHARA, KEVIN
405 BENSON AVE
GLENOLDEN, PA 19036

KOHLERS LAWN & LANDSCAPE
ATTN KOHLER, TOM
PO BOX 6665
SEFFNER, FL 33583

KOHLERS LAWN & LANDSCAPE
P.O BOX 6665
SEFFNER, FL 33583

KOLLER LAW LLC
2043 LOCUST ST
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

KPMG
2 MANHATTAN W
375 NINTH AVE
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KSR 401K TRUST
18 VIA CASETA RANCHO
SANTA CASETA, CA 92688

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KW EMPOWER
1619 WALNUT ST
4TH FLOOR
PHILADELPHIA, PA 19103

KW PHILLY
728 S BROAD ST 3RD FLOOR
PHILADELPHIA, PA 19146

L & B EQUIPMENT
376 THUNDEREGG BLVD
NYSSA, OR 97913

L & R INSTALLATIONS INC
ATTN RESNICK, DAVID
2070 HARTEL ST
LEVITTOWN, PA 19057

LAKE CITY SERVICING
701 E FRONT AVE, SUITE 201
COEUR DALENE, ID 83814

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANCASTER COMMUNITY ASSOCIATION INC
19831 STONEY HAVEN DRIVE
CYPRESS, TX 33607

LANDSCAPE DYNASTY LLC
PO BOX 253
ELFERS, PA 34680

NAME ON FILE
ADDRESS ON FILE

LANSDOWNE BOROUGH
PO BOX 402
LANSDOWNE, PA 19050

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAULETTA BIRNBAUM, LLC
591 MANTUA BLVD
SUITE 200
SEWELL, NJ 08080

LAW OFFICES OF STEVEN C GEETING
PO BOX 707
RIVERSIDE, CA 92502

LAWNS BY LEO
ATTN CANNON, LEO
301 W BEIDLER RD
KING OF PRUSSIA, PA 19406-1749

LAZY BEAR
ATTN WRIGHTMAN, TIM
612 UNITY LANE
WEISER, ID 83672

LDY AG
883 THIS AND THAT ROAD
WEISER, ID 83672

LEAD TESTING SERVICES LLC
PO BOX 22468
PHILADELPHIA, PA 19110

LEAKE ENGINEERING LLC
101 W EAGLE ROAD 189
HAVERTOWN, PA 19083

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEGAL SERVICES CORPORATION
3333 K ST NW
WASHINGTON, DC 20007-3522

LEGNO CONSTRUCTION INC
ATTN CHRISTIANO
3421 MORRELL AVE
PHILA, PA 19114

LEGNO CONSTRUCTION INC.
3421 MORRELL AVE
PHILA, PA 19114

LEGNO CONSTRUCTION INC.
ATTN CHRISTIANO
3421 MORRELL AVE
PHILA, PA 19114

NAME ON FILE
ADDRESS ON FILE

LEN THE PLUMBER
ATTN LEN PLUMBER
7 CHELSEA PKWY
NO 709
BOOTHWYN, PA 19061

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEVERENZ RANCH LLC
ATTN CARLSON, DANIEL
759 ISLAND ROAD
WEISER, ID 83672

NAME ON FILE
ADDRESS ON FILE

LEWIS AND CLARK TREE AND LANDSCAPE SVCS
ATTN SQUIRES, CONNOR
151 W 4TH S 408
REXBURG, ID 83440

NAME ON FILE
ADDRESS ON FILE

LIBERTY MUTUAL INSURANCE
175 BERKELEY ST
BOSTON, MA 02116

LIBERTY MUTUAL
175 ERKELEY ST
BOSTON, MA 02116

LIBERTY TITLE AND ESCROW CO, LLC
275 W NATICK ROAD
WARWICK, RI 02886

LIMA ONE CAPITAL LOAN
300 E MCBEE AVE, STE 200
GREENVILLE, SC 29601

LIMA ONE CAPITAL LOAN
300 EAST MCBEE AVE, STE 200
GREENVILLE, SC 29601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINC ELECTRIC INC
ATTN MIRAKA, ASTRIT
6915 CASTOR AVE
PHILADELPHIA, PA 19149

LINC ELECTRIC INC.
6915 CASTOR AVE
PHILADELPHIA, PA 19149

LINKEDIN
EMPIRE STATE BUILDING
350 5TH AVE
NEW YORK, NY 10118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LO CUT LAWN CARE LLC
ATTN HOLMES, LORENZO
8455 90TH ST
SEMINOLE, FL 33777

LOCAL LANDSCAPING & LAWNCARE
ATTN RAMOS, LUIS
7423 WILLOW OAK DR
BAYTOWN, TX 77521

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOPEZ & ROMAN LAWN AND LANDSCAPING LLC
1327 HATCH PL
VALRICO, FL 33594

LOPEZ & ROMAN LAWN AND LANDSCAPING LLC
ATTN LOPEZ, MAYNOR
1327 HATCH PL
VALRICO, FL 33594

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54018
LOS ANGELES, CA 90054-0018

LOS ANGELES DEPT OF BUILDING AND SAFETY
201 N FIGUEROA ST
LOS ANGELES, CA 90012

LOS ANGELES DEPT OF WATER AND POWER
111 N HOPE STREET
LOS ANGELES, CA 90012

NAME ON FILE
ADDRESS ON FILE

LOWER BUCKS COUNTY
JOINT MUNICIPAL AUTHORITY
7811 NEW FALL ROAD
LEVITTOWN, PA 19055

LOWES
1000 LOWES BOULEVARD
MOORESVILLE, NC 28117

LRG INSURANCE
200 BARR HARBOR DR
SUITE 400
CONSHOHOKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYONS & CONE
P O BOX 7044
407 S MAIN
JONESBORO,, AR 72403

LYONS LAW GROUP, PA
4103 LITTLE RD
TRINITY, FL 34655

M & A ELECTRICAL
ATTN ALMOND, MICHAEL
1307 E 9TH ST
EDDYSTONE, PA 19022

M & N HOME IMPROVEMENT
ATTN BEAVER, NIWARI
3311 PRINCETON AVE
PHILADELPHIA, PA 19149

M M PRODUCTIONS USA LLC
715 EMORY VALLEY ROAD
OAK RIDGE, TN 37830

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAGISTERIAL DISTRICT COURT NO. 32-2-39
119 N OLIVE ST
MEDIA, PA 19063

MAGISTERIAL DISTRICT NUMBER 38-1-13
625 RIDGE PK
BLDG B
CONSHOHOCKEN, PA 19428

MAGISTERIAL DISTRICT NUMBER MDJ-32-2-47
60 WEST MARSHALL ROAD
LANSDOWNE, PA 19050

MAINTENANCE CREW LLC
ATTN BURT, CAIDEN
3910 JOPLIN AVE
GROVES, TX 77619

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANATEE CO TAX COLLECTOR
819 301 BLVD W
BRADENTON, FL 34205

MANATEE COUNTY TAX COLLECTOR
ATTN BURTON JR, KEN
PO BOX 25300
BRADENTON, FL 34206-5300

MANATEE COUNTY UTILITIES DEPARTMENT
PO BOX 25010
BRADENTON, FL 34206-5010

NAME ON FILE
ADDRESS ON FILE

MANKIN LAW GROUP
2535 LSNDMARK DRIVE
CLEARWATER, FL 33761

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANTUA TOWNSHIP
401 MAIN ST
MANTUA, NJ 08051

MANTUA TOWNSHIP
MUNICIPAL UTILITIES AUTHORITY
397 MAIN STREET
MANTUA, NJ 08051

MAPLEWOOD CIVIC CLUB, INC
PMB 280
5300 N BRAESWOOD BLVD 4
HOUSTON, TX 77096-3307

MARCHAL/STEVENSON ELEVATOR CO, INC
ATTN GARNEY, SUSAN
11050 W LITTLE YORK BLD E
HOUSTON, TX 77041

MARK W. GODFREY, COLLECTOR OF TAXES
1 SOUTH MAIN STREET
GLASSBORO, NJ 33702

NAME ON FILE
ADDRESS ON FILE

MARYLAND HARD MONEY LENDERS LLC
1114 ST PAUL STREET
BALTIMORE, MD 21202

MASON
ATTN MCGILL, ANDREW
718 ORMOND AVE
DREXEL HILL, PA 19026

MASTER FINISH PRO LLC
320 WALNUT ST
ROYERSFORD, PA 19468

MASTER FINISH PRO LLC
ATTN DOMINGOS, LUIZ
320 WALNUT ST
ROYERSFORD, PA 19468

MASTERFINISH CONSTRUCTION INC
ATTN SANTOS, JEAN
207 PARK AVENUE
COLLEGEVILLE, PA 19426

MASTERFINISH CONSTRUCTION INC.
207 PARK AVENUE
COLLEGEVILLE, PA 19426

MATTS PLUMBING SERVICES
ATTN FAULKNER, MONICA
13775 N NEBRASKA AVE
TAMPA, FL 33613

MAVERICK
274 N 16TH
PAYETTE, ID 83661

MAX APPLIANCE REPAIR
9451 CEDROSS VALLEY DR
KATY, TX 77494

MAX JUNK LLC
ATTN CLINE, CHRIS
200 LA VIDA VIA
DOWNINGTOWN, PA 19335

MC AIR CONDITIONING AND HEATING LLC
ATTN UMANZOR, WALTER
8410 UTAH OAKS CT
CYPRESS, TX 77433

MCCOY, BRYANT
18 N VILLAGE AVENUE
GARAGE SUITE
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

MCFARLAND GOULD & HOGAN, P.A.
1659 ACHIEVA WAY
SUITE 128
DUNEDIN, FL 34698

MCFARLAND GOULD & HOGAN, PA
ATTN DRAGONETTI, PHILIP
1659 ACHIEVA WAY
SUITE 128
DUNEDIN, FL 34698

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCS, CUSTOM CONTRACTOR INC
1105 SMITH BRIDGE RD
GLEN MILLS, PA 19342

MCS, CUSTOM CONTRACTOR INC
ATTN SYLVIA, MANUAL
1105 SMITH BRIDGE RD
GLEN MILLS, PA 19342

MEARS INVESTMENTS LLC
916 CENTERBROOK DR
BRANDON, FL 33511

MEARS INVESTMENTS LLC
ATTN MEARS, ROBERT
916 CENTERBROOK DR
BRANDON, FL 33511

NAME ON FILE
ADDRESS ON FILE

MECHANICAL MONSTER
501 CAMBRIA AVE
SUITE 122
BENSALEM, PA 19020

NAME ON FILE
ADDRESS ON FILE

MEDFORD MILL CONDOMINIUM ASSOCIATION
PO BOX 276
MEDFORD, NJ 08055

MELIO
124 E 14TH STREET
NEW YORK CITY, NY 10003

NAME ON FILE
ADDRESS ON FILE

MENDENHALL REAL ESTATE MANAGEMENT INC
45 SAINT ANDREWS LANE
GLENMOORE, PA 19343

MENDENHALL REAL ESTATE MANAGEMENT INC
ATTN MENDENHALL, MOLLY AND DORY
45 SAINT ANDREWS LANE
GLENMOORE, PA 19343

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERCHANT PAYMENT SERVICES
63 BELLBROOK PLAZA
BELLBROOK, OH 45305

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

METLIFE LAW DEPT.
200 PARK AVE.
NEW YORK, NY 19102

METRO APPLIANCE SERVICE LLC
ATTN MELNICH, SERGIUS
14 CAMPHOR SOUTH
IRVINE, CA 92612

METROPOLITAN LIFE INSURANCE COMPANY
1 METLIFE WAY
WHIPPANY, NJ 33162

METTLE MAGICK
5846 CHESTNUT STREET
PHILADELPHIA, PA 19139

METTLE MAGICK
ATTN SMITH, RONALD
5846 CHESTNUT STREET
PHILADELPHIA, PA 19139

MHU SERVICES
ATTN HERNANDEZ, JESSICA
11718 N 17TH STREET
APT B
TAMPA, FL 33612

MICASA TITLE GROUP LLC
1777 REISTERSTOWN RD
BALTIMORE, MD 21208

MICHAEL'S LIGHTING AND ELECTRIC
2251 LYNX LANE
STE 9
ORLANDO, FL 32804

MIDAND MORTGAGE
PO BOX 26648
OKLAHOMA CITY, OK 73126

MIDDLE DIST FLORIDA US ATTORNEYS
OFFICE
2110 FIRST STREET
SUITE 3-137
FT MYERS, FL 33901

MIDDLE DIST FLORIDA US ATTORNEYS
OFFICE
300 N. HOGAN ST
STE 700
JACKSONVILLE, FL 32202

MIDDLE DIST FLORIDA US ATTORNEYS
OFFICE
35 S.E. 1ST AVENUE
SUITE 300
OCALA, FL 34471

MIDDLE DIST FLORIDA US ATTORNEYS
OFFICE
400 NORTH TAMPA ST
TAMPA, FL 33602

MIDDLE DIST FLORIDA US ATTORNEYS
OFFICE
400 W. WASHINGTON STREET
STE 3100
ORLANDO, FL 32801

MIKE FASANO PASCO COUNTY TAX
COLLECTOR
PO BOX 276
DADE CITY, FL 33526-0276

MILESTONE TITLE SERVICES LLC
14310 N DALE MABRY HWY STE 220
TAMPA, FL 33614

MILLENNIAL SPECIALTY INSURANCE
PO BOX 7815
CAROL STREAM, IL 60197-7815

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINOL, INC
ATTN INC, MINOL
15280 ADDISON ROAD
NO 100
ADDISON, TX 75001

MISSION AIR SERVICES
ATTN SYKES, TIFFANY
PO BOX 3901
PLANT CITY, FL 33563

MISSION POOL AND SPA SUPPLIES
ATTN ARTEGA, MARIA
24186 ALICIA PARKWAY
MISSION VIEJO, CA 92691

MITCHELL FORESTRY & WILDLIFE SERVICES
ATTN MITCHELL, JAY
1825 PROPER STREET
CORINTH, MS 38834

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MITZI WHIPPLE AND ABRAHAM
WATKINS, NICHOLS, AGOSTO, AZIZ &
STOGNER
800 COMMERCE ST
HOUSTON, TX 77002

MN DESIGNS CO
ATTN AGAIBY, MEANA
111 W OCEAN BLVD STE434
LONG BEACH, CA 90802

MNTN
823 CONGRESS AVE 1827
AUSTIN, TX 78768

MOBILE HELPDESK INC
5808 BRECKENRIDGE PKWY
TAMPA, FL 33610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOLY MANUFACTURING, LLC
2435 TENTH ROAD
LORRAINE, KS 67459

MONARCH NATIONAL INSURANCE COMPANY
PO BOX 13239
TALLAHASSEE, FL 32317

MONTGOMERY COUNTY TAX CLAIM BUREAU
PO BOX 190
NORRISTOWN, PA 19404

MONTGOMERY COUNTY TAX OFFICE
400 N. SAN JACINTO
CONROE, TX 77301-2823

MONTGOMERY COUNTY TAX OFFICE
ATTN MCCRAE, TAMMY
400 N SAN JACINTO
CONROE, TX 77301-2823

MONTGOMERY COUNTY TREASURER
1 MONTGOMERY PLZ, 6TH FL
NORRISTOWN, PA 19401

NAME ON FILE
ADDRESS ON FILE

MORGAN STANLEY
1585 BROADWAY
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOXIE PEST CONTROL
4385 S 500 WEST
SALT LAKE CITY, UT 84123

MR ELECTRIC OF ORLANDO
ATTN DIMOV, EVAN
3700 34TH ST SUITE 100B
ORLANDO, FL 32805

MR SIDEWALK
526 KINGWOOD DR 125
KINGWOOD, TX 77339

MUCK RACK LLC
382 NE 191ST ST, 74788
MIAMI, FL 33179-3899

MUNICIPAL INSPECTION CORP
858 CROPWELL ROAD
CHERRY HILL, NJ 08003

MUNICIPALITY OF NORRISTOWN
235 E AIRY ST
NORRISTOWN, PA 19401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MY BROTHER AND ME HANDYMAN SERVICES
ATTN LEARY, RYAN
451 NORTH STREET
MINERSVILLE, PA 17945

MY COLLECTIVE GENIUS
400 N ASHLEY DRIVE
SUITE 1775
TAMPA, FL 33602

MY NHD, INC
PO BOX 849337
LOS ANGELES, CA 90084

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

N2 FENCING
ATTN INGRAM, STEPHEN
30314 MESA VALLEY DRIVE
SPRING, TX 77386

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NANCY C MILLAN, TAX COLLECTOR
PO BOX 30012
TAMPA, FL 33630

NANKANI & SONS INC DBA CK POOLS
ATTN NANKANI, SEAN
7787-A PINEMONT DR
HOUSTON, TX 77040

NANKANI & SONS INC
DBA CK POOLS
7787-A PINEMONT DR.
HOUSTON, TX 77040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATIONAL INTEGRITY LLC
1 HOLTEC DRIVE
SUITE 102
MARLTON, NJ 08053

NATIONSTAR DBA MR COOPER
PO BOX 818060
5801 POSTAL ROAD
CLEVELAND, OH 44181

NBL AIR CONDITIONING
16724 TELGE RD, BLDG B
CYPRESS, TX 77429

NAME ON FILE
ADDRESS ON FILE

NEPTUNE FLOOD INCORPORATED
400 6TH ST S
SAINT PETERSBURG, FL 33701-4437

NEW GENERATION BUILDERS
1500 CHESTNUT ST 1115
PHILADELPHIA, PA 19102

NEW GENERATION BUILDERS
ATTN POWELL, BRUCE
1500 CHESTNUT ST
NO 1115
PHILADELPHIA, PA 19102

NEW HORIZON RESOURCES
PO BOXES 1964
SPRING, TX 77383

NEW JERSEY BUREAU OF SECURITIES
OFFICE OF THE NJ ATTORNEY GENERAL
153 HALSEY ST
6TH FL
NEWARK, NJ 07102

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 211
TRENTON, NJ 08625-0211

NEWREZ LLC DBA SHELLPOINT MORT. SERV.
75 BEATTIE PLACESTE. LL202
GREENVILLE, SC 60694

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NJ AMERICAN WATER
PO BOX 371331
PITTSBURG, PA 15250-7331

NAME ON FILE
ADDRESS ON FILE

NORRISTOWN STORMWATER AUTHORITY
235 E. AIRY ST.
NORRISTOWN, PA 19401

NORRISTOWN STORMWATER AUTHORITY
HAB-MISC
PO BOX 21450
LEHIGH VALLEY, PA 18002-1450

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH, NC 27640

NORTH VILLAGE, LLC
ATTN SAMPSON, BOB
6 QUAIL HILL LANE
DOWNINGTOWN, PA 19335

NOVA PAINT LLC
ATTN WILLIAMS, JAMAR
232 N WILTON ST
PHILADELPHIA, PA 19139

OAKS OF ATASCOCITA CIA
C/O COMMUNITY ASSET MANAGEMENT, INC
9802 FM 1960 BYPASS RD SUITE 210
HUMBLE, TX 77338-3501

OAKS OF ATASCOCITA COMMUNITY
IMPROVEMENT
C/O: GOODWIN PROCESSING CENTER
PO BOX 93447
LAS VEGAS, NV 89193

NAME ON FILE
ADDRESS ON FILE

ODONNELL ROOFING
311 LENNOX ROAD
HAVERTOWN, PA 19083

NAME ON FILE
ADDRESS ON FILE

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL 32399

OFFICE OF SEC. OF STATE OF NEW JERSEY
HON. TAHESHA L. WAY, ESQ
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ 08625

OFFICE OF SEC. OF STATE OF
PENNSYLVANIA
HON. AL SCHMIDT
302 N OFFICE BLDG
401 N ST
HARRISBURG, PA 17120

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX 78701

OFFICE OF THE UNITED STATES TRUSTEE
501 EAST POLK STREET
ROOM 1200
TAMPA, FL 33602

OG LANDSCAPING
ATTN GORROCHOTEGUI, OMAR
8917 CEDROS AVE 115
PANORAMA CITY, CA 91402

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ON DEMAND TREE SERVICE LLC
510 34TH ST S
SAINT PETERSBURG, FL 33711

ONE TREE SOLUTIONS INC
501 CAMBRIA AVE
NO 311
BENSALEM, PA 19020

ONSLOW BAY FINANCIAL, LLC
1211 AVENUE OF AMERICA 41ST FLOOR
NEW YORK, NY 10036

OPENAI
1455 3RD ST
SAN FRANCISCO, CA 94110

ORANGE COUNTY FL TAX COLLECTOR
ATTN RANDOLPH, SCOTT
PO BOX 545100
ORLANDO, FL 32854-5100

ORANGE COUNTY FL TAX COLLECTOR
PO BOX 545100
ORLANDO, FL 32854-5100

ORANGE COUNTY TAX COLLECTOR
301 S ROSALIND AVE
ORLANDO, FL 32801

NAME ON FILE
ADDRESS ON FILE

ORCHID INSURANCE
PO BOX 956397
ST LOUIS, MO 63195-6397

ORKIN PEST CONTROL
PO BOX 631928
CINCINNATI, OH 45263-1928

ORLANDO UTILITIES COMMISSION
100 W ANDERSON ST
ORLANDO, FL 32801

OTTER LOVE LLC
2014 EDGEWATER DRIVE
ORLANDO, FL 32804

OUTSOURCED QUALITY ASSURED
SERVICES, INC
CITIBANK SQUARE EASTWOOD CITY, 18TH FL
CYBERPARK, BAGUMBAYAN
QUEZON CITY 1109
PHILLIPPINES

OVER THE TOP WATERPROOFING
2999 WELSH ROAD, OFFICE B
PHILADELPHIA, PA 19152

OZ FUND
256 EAGLEVIEW
EXTON, PA 19341

PA DEPARTMENT OF LABOR AND INDUSTRY
1700 LABOR & INDUSTRY BLDG
HARRISBURG, PA 17120

PA ONE CALL SYSTEM, INC
925 IRWIN RUN ROAD
WEST MIFFLIN, PA 15122

PADILLAS LANDSCAPE SERVICE
2975 SILVER CLOUD
CIRCLE NORCO, CA 92860

PADILLAS LANDSCAPE SERVICE
ATTN PADILLA, ERNESTO
2975 SILVER CLOUD CIRCLE
NORCO, CA 92860

PAINTER
ATTN DAVIS, DONTE
8438 MOULTON DR
PORT RICHEY, FL 34668

PALOMAR INSURANCE AGENCY
7979 IVANHOE AVE
SUITE 500
LA JOLLA, CA 92037

NAME ON FILE
ADDRESS ON FILE

PAN, ALLEN
5-16458 23A AVE
SURREY, BC V3Z0L9
CANADA

NAME ON FILE
ADDRESS ON FILE

PANDADOC INC
548 MARK ST PMB 185308
SAN FRANCISCO, CA 94104-5401

PARADISE POOL
18000 MCKINNON RD
ODESSA, FL 33556

PARALLEL ARCHITECTURE STUDIO LLC
230 S BROAD STREET FLOOR 17TH
PHILADELPHIA, PA 19102

PARK LAKES PROPERTY OWNERS ASSOC INC
STERLING ASSOCIATION SERVICE, INC
6842 NORTH SAM HOUSTON PARKWAY W
HOUSTON, TX 77064

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PASCO COUNTY TAX COLLECTOR
ATTN: MIKE FASANO
PO BOX 276
DADE CITY, FL 33526-0276

PASCO COUNTY TAX COLLECTOR
EAST PASCO GOVERNMENT CENTER
14236 6TH ST, RM 100
DADE CITY, FL 33523

PASCO COUNTY UTILITIES
POST OFFICE BOX 2139
NEW PORT RICHEY, FL 34656-2139

PASCO COUNTY
ATTN: SOLID WASTE AND RESOURCE RECOVERY
14230 HAYS RD
SPRING HILL, FL 34610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAYCHEX
1550 POND ROAD SUITE 302
ALLENTOWN, PA 18104

PAYCOR INC
4811 MONTGOMERY RD
CINCINNATI, OH 45212

PAYLOCITY
1400 AMERICAN LN
SCHAUMBURG, IL 60173

PAYMENTUS
11605 NORTH COMMUNITY HOUSE ROAD
CHARLOTTE, NC 28277

PBK ARCHITECTS INC
C/O STREAM KIM HICKS WRAGE & ALFARO PC
ATTN T. STREAM, S. DEVORE
3403 10TH ST, STE 700
RIVERSIDE, CA 92501

PEACHY KEEN HOME SERVICES
ATTN WEAVER, AMANDA
4024 62ND ST W
BRADENTON, FL 34209

NAME ON FILE
ADDRESS ON FILE

PEARL EPOXY FLOORING, INC
1625 E LOMA ALTA DR
ALTADENA, CA 91001

PECO
PO BOX 37629
PHILADELPHIA, PA 19101

NAME ON FILE
ADDRESS ON FILE

PEER TITLE INC
3400 W KENNEDY BLVD
TAMPA, FL 33614

PEGGY DIPESO
ATTN DIPESO, PEI-CHIH
1416 HALLOWELL ST
CONSHOHOCKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES
MARKET SQUARE PLAZA
17 N SECOND STREET, SUITE 1300
HARRISBURG, PA 17101

PENNSYLVANIA DEPARTMENT OF REVENUE
CENTER CITY DISTRICT OFFICE
STE 204A
110 N 8TH ST
PHILADELPHIA, PA 19107-2412

PENNSYLVANIA DEPARTMENT OF REVENUE
HARRISBURG DISTRICT OFFICE
1131 STRAWBERRY SQ
HARRISBURG, PA 17128-0101

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280427
HARRISBURG, PA 17128-0427

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280900
HARRISBURG, PA 17128

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280905
HARRISBURG, PA 17128-0905

PENNSYLVANIA ESCROW ACCOUNT
15201 NW 67TH AVE
MIAMI LAKES, FL 33014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHH MORTGAGE SERVICES
2000 MIDATLANTIC DR, STE 410
MT LAUREL, NJ 08054

PHH MORTGAGE SERVICES
3000 LENDENHALL RD
MOUNT LAUREL, NJ 08054-4606

PHILADELPHIA COUNTY TAX CLAIM BUREAU
1401 JOHN F. KENNEDY BLVD.
PHILADELPHIA, PA 54666

PHILADELPHIA DEPT OF REVENUE
MUNICIPAL SERVICES BLDG
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19102

PHILADELPHIA FIRE PROS LLC
1813 CHURCH ST
PHILADELPHIA, PA 19124

PHILADELPHIA GAS WORKS
PO BOX 11700
NEWARK, NJ 07101

PHILADELPHIA QUALITY ROOFING LLC
2820 E BRISTOL ST
PHILADELPHIA, PA 19137

PHILADELPHIA QUALITY ROOFING LLC
ATTN GOODYEAR, ERIC
2820 E BRISTOL ST
PHILADELPHIA, PA 19137

PHILADELPHIA SHERIFFS OFFICE
100 S BROAD ST, 5TH FL
PHILADELPHIA, PA 19110

PINCH A PENNY 001
1480 S BELCHER RD
CLEARWATER, FL 33764

PINCH A PENNY 130
6508 N US HWY 41
APOLLO BEACH, FL 33572

PINCH A PENNY 130
ATTN FAIRHURST, CRAIG
6508 N US HWY 41
APOLLO BEACH, FL 33572

PINCH A PENNY
13448 BOYETTE RD
RIVERVIEW, FL 33569

PINCH-A-PENNY - STORE 068
6507 W WATERS AVE
TAMPA, FL 33634

NAME ON FILE
ADDRESS ON FILE

PINECREST SERVICES INC
207 MALLARD DRIVE E NORTH
WALES, PA 19454

PINECREST SERVICES INC
ATTN SWEENEY, ROBERT
207 MALLARD DRIVE E
NORTH WALES, PA 19454

PINELLAS CO TAX COLLECTOR
1663 GULF TO BAY BLVD
CLEARWATER, FL 33755

PINELLAS COUNTY
14 S FT HARRISON AVENUE
CLEARWATER, FL 33756

PINELLAS COUNTY
ATTN: CONSTRUCTION LICENSING BOARD
7887 BRYAN DAIRY RD
NO 133
LARGO, FL 33777

PINNACLE BANK
21 PLATFORM WAY S, STE 2300
NASHVILLE, TN 37203

NAME ON FILE
ADDRESS ON FILE

PKS LAW GROUP
940 ADAMS STREET, STE A
BENICIA, CA 94510

NAME ON FILE
ADDRESS ON FILE

PLYMOUTH TOWNSHIP
700 BELVOIR ROAD
PLYMOUTH MEETING, PA 19462

PLYMOUTH TOWNSHIP
BUSINESS LICENSE
700 BELVOIR ROAD
PLYMOUTH MEETING, PA 19462

PLYMOUTH TWNSHP SEWER DEPT
700 BELVOIR ROAD
PLYMOUTH MEETING, PA 19462-2578

PMD CONSTRUCTION CONSULTING LLC
419 LONGSTONE DRIVE
CHERRY HILL, NJ 08003

PMD CONSTRUCTION CONSULTING LLC
ATTN CHEN, JUDI
419 LONGSTONE DRIVE
CHERRY HILL, NJ 08003

PNC BANK NA
300 FIFTH AVE
THE TOWER AT PNC PLAZA
PITTSBURGH, PA 15222

PNC BANK, NATIONAL ASSOCIATION
655 BUSINESS CENTER DRIVE
SUITE 250
HORSHAM, PA 19044

PNC BANK, NATIONAL ASSOCIATION
ATTN KOVAC, STEVEN
655 BUSINESS CENTER DRIVE, SUITE 250
HORSHAM, PA 19044

NAME ON FILE
ADDRESS ON FILE

POOL CARE OF TAMPA BAY, INC
3438 EAST LAKE RD
SUITE 14, PMB601
PALM HARBOR,, FL 34685

NAME ON FILE
ADDRESS ON FILE

POPULAR AG FINANCE
3010 SANTE FE COURT SUITE 5667
MISSOULA, MT 59808

PORTNOFF LAW ASSOCIATES, LTD
PO BOX 3020
NORRISTOWN, PA 19404-3020

POSTAL PERFECT
10808 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRECISION CHIMNEY AND MASONRY
ATTN BONGIORNO, MATTHEW
2234 SPRINGHOUSE IN
ASTON, PA 19014

PREMIER CHOICE, LLC
ATTN MUNDY, VALLERI
3006 BROOK ESTATES CT
SAN JOSE, CA 95135

PREMIERE NETWORKS INC
C/O MCGLINCHEY STAFFORD
10375 CENTURION PKWY, STE 420
JACKSONVILLE, FL 32256

PRESTIGE ASSOCIATION MANAGEMENT
GROUP
1849 KINGWOOD DRIVE
STE 103
KINGWOOD, TX 77339

PRESTIGE FENCING LLC
7127 TUDOR LANE
PORT RICKEY, FL 34668

NAME ON FILE
ADDRESS ON FILE

PRINCESS CLEANING SERVICE, INC
ATTN FLOYD, HILDA
317 E O STREET
COLTON, CA 92324

PRIORITY SETTLEMENT GROUP OF TX
7600 BURNET ROAD SUITE 160
AUSTIN, TX 78757

PRIORITY SETTLEMENT GROUP OF TX
7600 BURNET ROAD
SUITE 160
AUSTIN, TX 78757

PRIORITY TITLE AND ESCROW
641 LYNNHAVEN PARKWAY
VIRGINIA BEACH, VA 23452

PRO 1 CAPITAL FUNDING LLC
PRO 1 CAPITAL FUNDING LLC, ISAOA/ATIMA
1820 NE 13RD ST., STE. 308
MIAMI, FL 55107

PRO MAINTENANCE LLC
ATTN WARREN, CODY
5212 ALABAMA RD
APISON, TN 37302

PROFESSIONAL TANK & ENVIROMENTAL
ATTN KUEBLER, RYAN
1509 BRANAGAN DRIVE
TULLYTOWN, PA 19007

PROGRESSIVE AUTO INSURANCE
PO BOX 33018
ST PETERSBURG, FL 33733-8018

PROGRESSIVE FLOOD INSURANCE
PO BOX 33018
ST PETERSBURG, FL 33733-8018

PROMPT & RELIABLE ELECTRICAL SERVICES
ATTN SIMPSON, AAMIR
2906 N JUDSON STREET
PHILADELPHIA, PA 19151

PROSPERITY ABSTRACT LLC
36 N 3RD ST
PHILADELPHIA, PA 19106

PROVIDENCE LAKES MASTER ASSOCIATION, INC
6301 MEMORIAL HIGHWAY
TAMPA, FL 33615

PSE&G
PO BOX 14444
NEW BRUNSWICK, NJ 08906-4444

PSE&G
PSE&G GAS
PO BOX 14444
NEW BRUNSWICK, NJ 08906-4444

NAME ON FILE
ADDRESS ON FILE

PULSEWAY / MMSOFT DESIGN LTD.
6-9 TRINITY ST
DUBLIN, LEINSTER DO2 EY47
IRELAND

NAME ON FILE
ADDRESS ON FILE

QBE FLOOD INSURANCE SERVICING
388 GEROGE ST, LVL 18
SYDNEY, NSW 2000
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUEST TRUST COMPANY
17171 PARK ROW, STE 100
HOUSTON, TX 77030

QUICK ABSTRACT LLC
1725 FAIRMOUNT AVE
PHILADELPHIA, PA 19130

R AND S MANAGEMENT LLC
1115 SOUTH 800 EAST
OREM 84097

RAD DIVERSIFIED REIT
1814 S COLLEGEVILLE RD
COLLEGEVILLE, PA 19426

RAD DIVERSIFIED REIT
ATTN CHIAVAROLI, SANDRA
229 CEDAR RIDGE ROAD
WEST CHESTER, PA 19380

RAD DIVERSIFIED REIT
ATTN PALTANAVAGE, MALORIE
1814 S COLLEGEVILLE RD
COLLEGEVILLE, PA 19426

RAD DIVERSIFIED REIT
ATTN THOMPSON, MARIA
210 ALLISON RD
ORELAND, PA 19075

RAD DIVERSIFIED
553 WEST UWCHLAN AVE
EXTON, PA 19341

RAD DIVERSIFIED
ATTN BOWMAN, TIM
198 DAGUE FARM DRIVE
COATESVILLE, PA 19320

RAD DIVERSIFIED
ATTN LERRICK, ROGER
401 SHIRLEY PLACE
BEVERLY HILLS, CA 90212

RAD DIVERSIFIED
ATTN ORTEGA, LAURA
12201 WHITLEY STREET
WHITTIER, CA 90601

RAD DIVERSIFIED
ATTN OWENS, JORDAN
2448 LAPPIN LANE
COUNCIL, ID 83612

RAD DIVERSIFIED
ATTN ROBERTS, ALISON
262 GARFIELD AVENUE
COLLINGSWOOD, NJ 08108

RAD DIVERSIFIED
ATTN WARREN, RHETT
5530 45TH AVE
VERO BEACH, FL 32967

RAD DIVERSIFIED
ATTN WEATHERBY, VICKI
276 OLD STOTTSVILLE RD
PARKESBURG, PA 19365

RAD INVOICE/TAI INVOICE
553 WEST UWCHLAN AVE
EXTON, PA 19341

RAD OZ FUND
553 WEST UWCHLAN AVE
EXTON, PA 19341

RAD TRADESMAN
553 WEST UWCHLAN AVE
EXTON, PA 19341

RADD CAP MGMT LLC
18 N VILLAGE AVE
EXTON, PA 19341

RADD CAPITAL LLC
5404 CYPRESS CENTER DR
TAMPA, FL 33609

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAILCO
ATTN WADE, KEVIN
PO BOX 575
GARDEN CITY, ID 83714

RAINBOLT & CO
12930 DAIRY ASHFORD
SUGAR LAND, TX 77478

RAINBOLT & CO
ATTN PACK, SAM
12930 DAIRY ASHFORD
SUGAR LAND, TX 77478

RALPH DEC PLUMBING HEATING & AC
SERVICES
4252 SUNNYSIDE DRIVE
DOYLESTOWN, PA 18902

NAME ON FILE
ADDRESS ON FILE

RAM TAX LIEN FUND II LP
PO BOX 71054
CHICAGO, IL 55107

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANDOLPH COUNTY COLLECTOR
107 W. BROADWAY ST. STE H
POCAHANTAS, AR 72455-3412

RANDOLPH COUNTY COLLECTOR
ATTN ZITZELBERGER, JENNIFER
107 W BROADWAY ST
STE H
POCAHANTAS, AR 72455-3412

RANDOLPH COUNTY REVENUE
107 W BROADWAY ST, STE H
POCAHONTAS, AR 72455

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RCG TEXAS LLC
CAMERON REPIC
30746 WEALTH STREET
MURRIETA, CA 92563

RCN CAPITAL, LLC
75 GERBER RD E 102
SOUTH WINDSOR, CT 06074

RCN CAPITAL, LLC
75 GERBER RD., STE. 102
SOUTH WINDSOR, CT 28203

RE/MAX AFFILIATES
7139 GERMANTOWN AVE
PHILADELPHIA, PA 19119

REAL MCCOY TEAS LLC
210 E CHESTNUT ST
BELLINGHAM, WA 98225-5264

REAL PANE IN MY GLASS
ATTN BURGOS, EMANUAL
2906 NORTH 2ND STREET
PHILADELPHIA, PA 19133

REALTY MARK ASSOCIATES
215 W CHURCH RD SUITE 203
KING OF PRUSSIA, PA 19406

REALTY ONE GROUP FOCUS
1216 N FRONT ST
1ST FLOOR
PHILADLEPHIA, PA 19122

RED MAISON CONSTRUCTION
ATTN RIVERA, DAVID
11615 GIFFORD STREET
PHILADELPHIA, PA 19116

REEDS RESIDENTIAL
4407 SPRING ROAD
VALRICO, FL 33596

REIDS ELECTRICAL SPECIALIST INC
ATTN REID, EVERTON
1254 WEST CHESTER PIKE STE 105
HAVERTOWN, PA 19083

REINSUREPRO - ADAM
200 BARR HARBOR DR
SUITE 400
CONSHOHOCKEN, PA 19428

REINSUREPRO
ATTN ADAM
200 BARR HARBOR DR
SUITE 400
CONSHOHOCKEN, PA 19428

REINSUREPRO
PO BOX 7410114
CHICAGO, IL 60674-0114

RELIANT ENERGY RETAIL SERVICES
PO BOX 650475
DALLAS, TX 75265-0475

REMAX READY
527 FAYETTE ST
CONSHOHOCKEN, PA 19428

REMAX
794 PENNLYN
BLUE BELL, PA 19422

NAME ON FILE
ADDRESS ON FILE

RENOVO FINANCIAL
18400 VON KARMAN AVE, STE 500
IRVINE, CA 92612

RENOVO FINANCIAL
222 W ADAMS ST
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REPUBLIC SERVICES
18500 N ALLIED WAY
PHOENIX, AZ 85054

RESNICK PLUMBING
626 SWEETBRIAR RD
PERKASIE, PA 18944

RESNICK PLUMBING
ATTN RESNICK, MURRAY
626 SWEETBRIAR RD
PERKASIE, PA 18944

REVENUE COLLECTION BUREAU, INC
CITY OF PHILADELPHIA
ATTN: WATER REVENUE BUREAU
PO BOX 780084
PHILADELPHIA, PA 19178-3213

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REY FAMILY REVOCABLE TRUST
ATTN REY, CARL
8253 W BROOKS DRIVE
BOISE, ID 83714

RIALTO WATER SERVICES
RIALTO WATER SERVICES
PO BOX 6450
LOS ANGELES, CA 90060

RICHS HANDYMAN SERVICES
ATTN GARZON, RICHARD
7434 MOLOKAI ST
ORLANDO, FL 32806

RIDLEY DISTRICT COURT
32-1-30
100 MACDADE BLVD
FOLSOM, PA 19033

RIDLEY PARK BOROUGH TAX COLLECTOR
PO BOX 62323
BALTIMORE, MD 21264-2323

RIDLEY PARK BOROUGH
COUNTY OF DELEWARE, PA
105 EAST WARD STREET
RIDLEY PARK, PA 19078

RIDLEY SCHOOL DISTRICT
PO BOX 42983
PHILADELPHIA, PA 19101-2983

RIGHT DIRECTION CONTRCTING LLC
1909 FITZWATER ST
1ST FLR
PHILADELPHIA, PA 19146

RIGHT DIRECTION CONTRCTING LLC
ATTN MULLEE, RYAN
1909 FITZWATER ST
1ST FLR
PHILADELPHIA, PA 19146

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIVELES WAHAB LLP
60 BROAD STREET, FLOOR 25
NEW YORK, NY 10004

RIVER RAPID HOME OWNERS ASSOCIATION
913 RIVER RAPIDS AVE
BRANDON, FL 33511

RIVER RAPID HOME OWNERS ASSOCIATION
ATTN RUDD, MICKEY
913 RIVER RAPIDS AVE
BRANDON, FL 33511

NAME ON FILE
ADDRESS ON FILE

RIVERSIDE SEWERAGE AUTHORITY
237 S PAVILION AVE
RIVERSIDE, NJ 08075

RIVERSIDE TOWNSHIP
PO BOX 188
RIVERSIDE, NJ 08075

ROBERTA HARTMAN, TAX COLLECTOR
1216 RAINER RD
BROOKHAVEN, PA 19015

ROBERTOS CONTRACTING SERVICES
12 FRANKLIN AVE
SPRING CITY, PA 19475

ROBERTOS CONTRACTING SERVICES
ATTN DE SOUZA, CIELO ROBERTO
12 FRANKLIN AVE
SPRING CITY, PA 19475

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBINSON WASTE DISPOSAL
310 AMERICAN WAY
VORHEES, NJ 08043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROLLINS ACCEPTANCE COMPANY
PO BOX 631928
CINCINNATI, OH 45263-1928

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROMANS PRECISION IRRIGATION
801 JOHN DAY HWY
VALE, OR 97918

ROMERO CONCRETE LLC
11 TROMBONE DR
NEWARK, DE 19713

ROMERO CONCRETE LLC
ATTN ROMERO, JOSE
11 TROMBONE DR
NEWARK, DE 19713

ROSENTHAL MORGAN AND THOMAS, INC
514 EARTH CITY PLZ
SUITE 220
ST LOUIS, MO 63045

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROUTE 66 ESCROW
100 NORTH CITRUS ST 508
WEST COVINA, CA 91791

ROYALWOOD COMMITTE INC
PO BOX 9850
HOUSTON, TX 77213

ROYERSFORD BOROUGH
300 MAIN ST
ROYERSFORD, PA 19468

RPB HOLDINGS LLC
ATTN BROOKING, PAMALA
2385 SERLES RD
MIDDLETON, TN 38052

RUBBISH BUSTERS LLC
6723 DOREL ST
PHILADELPHIA, PA 19142

RUBBISH BUSTERS
ATTN SAVAGE SR, WAYNE
6723 DOREL STREET
PHILADELPHIA, PA 19142

RUBIO CANON LAND AND WATER
ASSOCIATION
PO BOX 398
ALTADENA, CA 91003

NAME ON FILE
ADDRESS ON FILE

RUNNING PLUMBING SERVICES, INC
202 FASHION LN SUITE 212
TUSTIN, CA 92780

RUNNING PLUMBING SERVICES, INC
202 FASHION LN
SUITE 212
TUSTIN, CA 92780

RUSHMORE LOAN MANAGEMENT SERVICES
PO BOX
LOS ANGELES, CA 90051

RW ROOFING INC
3016 W. YORK ST
PHILADELPHIA, PA 19132

RW ROOFING INC
ATTN ROOFER, WILL
3016 W YORK ST
PHILADELPHIA, PA 19132

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAC
31 E 5TH ST
CHESTER, PA 19013

SAFETY ZONE CALF CATCHERS
1146 7TH AVE
DANNEBROG, NE 68831

SALOMONS LANDSCAPING LLC
910 GLOUCHESTER LN
HOUSTON, TX 77073

SALOMONS LANDSCAPING LLC
ATTN VEGA, SALOMON
910 GLOUCHESTER LN
HOUSTON, TX 77073

SAMMYS PB SERVICES INC
1936 CORAL WAY
LARGO, FL 33771

SAN DIEGO GAS & ELECTRIC
8330 CENTURY PARK CT
SAN DIEGO, CA 92123-1530

SAN GABRIEL COUNTY WATER DISTRICT
P O BOX 2227
SAN GABRIEL 91778

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDSTONE POOL SERVICE INC
ATTN VANDENBERGHE, AL
2525 NORTH LOOP W STE 125
HOUSTON, TX 77008

NAME ON FILE
ADDRESS ON FILE

SANISEP LLC
17914 E HARDY RD
HOUSTON, TX 77073

NAME ON FILE
ADDRESS ON FILE

SARANYU, INC
3225 MCLEOD DR
LAS VEGAS, NV 89121

SAS CATTLE COMPANY, LLC
ATTN SIDDOWAY, SHAWN
4390 S VARIAN AVE
BOISE, ID 83709

NAME ON FILE
ADDRESS ON FILE

SAWTOOTH LAW OFFICES PLLC
1101 W RIVER ST
BOISE, ID 83702-7059

SB COUNTY BI FEE
385 N ARROWHEAD AVE
SAN BERNARDINO, CA 92415

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHWAB, LES
250 E 1ST ST
WEISER, ID 83672

SCHWEIZER FIRE PROTECTION CO, INC
PO BOX 29243
2517 FRANKFORD AVENUE
PHILADELPHIA, PA 19125

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
801 BRICKELL AVE, STE 1950
MIAMI, FL 33131

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC 20549

SECURITY FIRST INSURANCE COMPANY
PO BOX 105651
ATLANTA, GA 30348

NAME ON FILE
ADDRESS ON FILE

SELECT PORTFOLIO SERVICING
PO BOX 65250
SALT LAKE CITY, UT 84165-0250

SELECT PORTFOLIO SERVICING, INC.
3217 S. DECKER LAKE DR
SALT LAKE CITY, UT 84119

SELENE FINANCE
PO BOX 660369
DALLAS, TX 75266-0369

SETTLE DOWN PHILADELPHIA
444 N 4TH ST
SUITE 102
PHILADELPHIA, PA 19123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHARESTATES
8 BOND ST, STE 100
GREAT NECK, NY 11021

NAME ON FILE
ADDRESS ON FILE

SHELLPOINT
75 BEATTIE PLACESTE. LL202
GREENVILLE, SC 60694

NAME ON FILE
ADDRESS ON FILE

SHERMAN BRIDGE LENDING
5000 RIVERSIDE DRIVE, BUILDING 5
SUITE 100W
IRVING, TX 75039

SHERWIN WILLIAMS FLOORING
919 4TH AVENUE
LESTER, PA 19029

SHERWIN WILLIAMS PAINTING
1348 COTTMAN AVENUE
PHILADELPHIA, PA 19111

SHINING STAR ENTERPRISE LLC
731 CHANTICLEER
CHERRY HILL, NJ 08003

SHINING STAR ENTERPRISE LLC
ATTN MONTES, JOSE
731 CHANTICLEER
CHERRY HILL, NJ 08003

SHIPLEY ENERGY
ATTN HORN, MORGAN
415 NORWAT ST
YORK, PA 17403

SHORE TO SHORE TITLE LLC
2255 GLADES ROAD
SUITE 2341A
BOCA RATON, FL 33431

SHRED PROS
PO BOX 886
RANCHO CUCAMONGA, CA 91729

SHUMAKER, LOOP, AND KENDRICK, LLP
ATTN COOPER, YVETTE
C/O YVETTE COOPER
101 EAST KENNEDY BLVD SUITE 2800
TAMPA, FL 33602

SIDDIQI VENTURES LLC
ATTN SIDDIQI, FAHAD
8318 DURHAM CANYON
CYPRESS, TX 77433

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILVER HILL CAPITAL, LLC
4425 PONCE DE LEON BLVD., 5TH FLOOR
CORAL GABLES, FL 33146

SIMMONS INSURANCE
2501 CEMETARY ST
COOLVILLE, OH 45723

SIMPLOT GROWERS SOLUTIONS - WHITEVILLE
ATTN TAYLOR, WESLEY
405 US HIGHWAY 64
WHITEVILLE, TN 38075-7413

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKILLSOFT LLC
300 INNOVATIVE WAY, 2210
NASHUA, NH 03062

SKILLSOFT
300 INNOVATIVE WAY, 2210
NASHUA, NH 03062

SKINNER LAND SURVEY
ATTN WELLARD, TJ
17842 SAND HOLLOW ROAD
CALDWELL, ID 83607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SMARTSHEET INC
500 108TH AVE NE SUITE 200
BELLEVUE, WA 98004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOCAL EDISON
PO BOX 600
ROSEMEAD, CA 91771-0001

SOCAL GAS
PO BOX C
MONTEREY PARK, CA 91756

SOFT CONTRACTOR CORP
ATTN GANDARA, BENJAMIN
115 NICHOL AVE
NEW BRUNSWICK, NJ 08901

SOLAR CITY
3055 CLEARVIEW WAY
SAN MATEO, CA 94402

NAME ON FILE
ADDRESS ON FILE

SOLDIERS COMPLETE HOME IMPROVEMENTS
ATTN EDWARDS, CHRISTOPHER
1755 BLAIR CASTLE CIRCLE
RUSKIN, FL 33570

NAME ON FILE
ADDRESS ON FILE

SOTO GRANITE LLC
1309 W ARTIC ST
TAMPA, FL 33604

SOTO GRANITE LLC
ATTN SOTO-SANCHEZ, MIGUEL
1309 W ARTIC ST
TAMPA, FL 33604

SOUTH COAST WATER DISTRICT
31592 WEST STREET
LAGUNA BEACH, CA 92651

SOUTH JERSEY GAS
CUSTOMER SERVICE
PO BOX 6091
BELLMAWR, NJ 08099-6091

SOUTH JERSEY GAS
PO BOX 6091
BELLMAWR, NJ 08099-6091

SOUTH LAND TITLE, LLC
192 GULF FREEWAY SOUTH
LEAGUE CITY, TX 77573

SOUTHOAK COMMUNITY ASSOCIATION, INC
PO BOX 6156
BRANDON, FL 33508

SOUTHWEST AIRLINES
2702 LOVE FIELD DR, HDQ-1PR
DALLAS, TX 75235

SOUTHWEST DELAWARE COUNTY MUNI AUTH
PO BOX 2466
ASTON, PA 19014

SOUTHWEST DELAWARE COUNTY
ATTN: MUNICIPAL AUTHORITY
PO BOX 2466
ASTON, PA 19014

SOUTHWEST GAS
13471 MARIPOSA RD
VICTORVILLE, CA 92395

SOUTHWEST GEORGIA FARM CREDIT ACA
305 COLQUITT HWY
BAINBRIDGE, GA 39817

SPANISH OAKS HOMEOWNERS ASSOCIATION
PO BOX 1102
PALM HARBOR, FL 34682

SPECIAL SERVICE AMERICA LLC
15 CUTTERMILL ROAD, SUITE 270
GREAT NECK, NY 11021

SPECTRUM BUSINESS - CHARTER COMM
BOX 223085
PITTSBURG, PA 15251-2085

NAME ON FILE
ADDRESS ON FILE

SPRING MEADOWS POA
C/O SMITH AND COMPANY
712 SW 9TH AVE,
ALBANY, OR 97321

SPRING MEADOWS POA
SW 9TH AVE
ALBANY, OR 97321

SQUARE FOOT REAL ESTATE MGMT, LLC
ATTN: STEPHEN J. IZZI
COURT APPOINTED RECEIVER
479 YORK RD
JENKINTOWN, PA 19046

NAME ON FILE
ADDRESS ON FILE

STAGED AND SOLD
ATTN SCHMIDT, VICTORIA
21205 JUAN AVE UNIT C
HAWAIIAN GARDENS, CA 90716

STANDARD NOTARY SERVICES
1160 N 68TH AVENUE
SEMINOLE, FL 33772

STANLEY AND SONS LAWN CARE LLC
ATTN FOSTER, STANLEY
1627 CLIMBING DAYFLOWER DR
RUSKIN, FL 33570

STANLEY MARCINKIEWICZ
6 PIEDMONT CENTER SUITE 411
SUITE 411, ATTN: ACCOUNTING
ATLANTA, GA 30305

STAPLES
PO BOX 405386
ATLANTA, GA 30384

NAME ON FILE
ADDRESS ON FILE

STARSCAPE COMPANY
ATTN RAMIREZ, MARTIN
838 W 131 ST
COMPTON, CA 90222

STARSCAPE
9999 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730

STARSCAPE
ATTN GUTIERREZ, FIDENCIO
9999 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: JAMES UTHMEIER
PL-01, THE CAPITOL
TALLAHASSEE, FL 32399-1050

STATE OF NEW JERSEY ATTORNEY GENERAL
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ 08625-0080

STATE OF NEW JERSEY DIVISION OF TAXATION
PO BOX 248
TRENTON, NJ 08646

STATE OF PENNSYLVANIA ATTORNEY GENERAL
ATTN: DAVE SUNDAY
STRAWBERRY SQ
16TH FLR
HARRISBURG, PA 17120

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX 78711-2548

S-TEAM
ATTN DEL ANGEL, JONATHAN
2030 E 4TH STREET
SUITE 108D
SANTA ANA, CA 92705

STEED HVAC LLC
5806 WARRINGTON AVE
PHIL, PA 19143

STEED HVAC LLC
ATTN STEED, HIKEEM
5806 WARRINGTON AVE
PHIL, PA 19143

STEINER AND STEINER
PA RE LII TRUST
797 DOUGLAS AVE
SUITE 149
ALTAMONTE SPRINGS, FL 32714

STERLING
PO BOX 35626
NEWARK, NJ 07193

NAME ON FILE
ADDRESS ON FILE

STONEHENGE III ASSOCIATION
2825 WILCREST DR STE 600
HOUSTON, TX 77042

STORE SPACE SELF STORAGE
8569 E N BELT
HUMBLE, TX 77396

STORMWATER AUTHORITY OF CHESTER
31 E 5TH ST
CHESTER, PA 19013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUBURBAN PROPANE
PROPANE, SUBURBAN
PO BOX 260
WHIPPANY, NJ 07981

SUMMERFIELD MASTER COMMUNITY ASSOC, INC
13011 SUMMERFIELD BOULEVARD
RIVERVIEW, FL 33579

SUNNYSIDE DITCH COMPANY
ATTN CROSSLEY, JESSE
PO BOX 829
WEISER, ID 83672

SUNNYSIDE DITCH COMPANY
ATTN HICKEY, CURTIS
1832 WEISER RIVER RD
WEISER, ID 83672

SUNRISE AG SOLUTIONS
3260 VAN DEUSEN RD
EMMETT, ID 83617

SUNRISE AG SOLUTIONS
ATTN WARREN, DUSTY
3260 VAN DEUSEN RD
EMMETT, ID 83617

SUPERIOR ALARM SYSTEMS, INC
PO BOX 504
LIMA, PA 19037-0504

SUPERIOR HEATING AND AIR
1425 MANOR ROAD
WAGONTOWN, PA 19320

SUPERIOR HEATING AND AIR
ATTN THOMPSON, DENNIS
1425 MANOR ROAD
WAGONTOWN, PA 19320

SUPERIOR LOAN SERVICING
PO BOX 1551
NEW YORK, NY 10008

SUPERIOR MOVING AND STORAGE
5101 UNRUH AVE
PHILADELPHIA, PA 19135

SUPERIOR REMODELING & DESIGN, LLC
1504 BAY RD, APT C1510
MIAMI, FL 33139

SUPERIOR REMODELING & DESIGN, LLC
ATTN SIMMONS, JOHN
1504 BAY RD, APT C1510
MIAMI, FL 33139

NAME ON FILE
ADDRESS ON FILE

SWGA APPRAISAL SERVICE
ATTN GRINER, ARTIE
PO BOX 389
CAIRO, GA 39828

TAGUE LUMBER
ATTN TAGUE, VINCE
325 MEDIA STATION STATION ROAD
MEDIA, PA 19063

TAKE AIR DUCT & CARPET CLEANING
SPEC,LLC
2 MOCKINGBIRD CIRCLE
HOUSTON, TX 77074

TALLOW WOOD HOMEOWNERS
ASSOCIATION, INC
4606 FM 1960 W 135
HOUSTON, TX 77069

TAMPA BAY SEPTIC
2003 COUNTRY CLUB CT
PLANT CITY, FL 33566

TAPCO
3060 S CHURCH ST
P O BOX 286
BURLINGTON, NC 27216

TARGET SERVICING LLC
6250 N MILITARY TRAIL
WEST PALM BEACH 33407

TARGET
PO BOX 660170
DALLAS, TX 75266

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TD BANK
1701 ROUTE 70 EAST
CHERRY HILL, NJ 08003

TECHBLDRS INC
604 GORDON DR
EXTON, PA 19341

TECO
P.O. BOX 31318
TAMPA, FL 33631-3318

TECO
TECO WATER
PO BOX 31318
TAMPA, FL 33631-3318

TEMPLE VIEW CAPITAL
7550 WISCONSIN AVE
10TH FOOR
BETHESDA, MD 20814

TEMPORARY ACCOMMODATIONS, INC
ATTN MARCINKIEWICZ, STANLEY AND ALICE
6 PIEDMONT CENTER SUITE 411
ATLANTA, GA 30305

TENEO HOLDINGS, LLC
280 PARK AVE, 4TH FL
NEW YORK, NY 10017

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

NAME ON FILE
ADDRESS ON FILE

TERRA ABSTRACT
1581 MAIN STREET SUITE 200
WARRINGTON, PA 18976

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX 78711-3528

TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE OFFICE
BDLG
208 E 10TH ST
AUSTIN, TX 78701

TEXSUN POOLS & SPAS INC
ATTN STEINBACHER, KARL
7622 LOUETTA
SPRING, TX 77379

TFIA- THE FLOOD INSURANCE AGENCY
5700 SW 34TH STREET
SUITE 402-B
GAINESVILLE, FL 32608

NAME ON FILE
ADDRESS ON FILE

THE BOROUGH OF TRAINER
OFFICE OF CODE ENFORCEMENT
4300 TOWNSHIP LINE RD
TRAINER, PA 19061

THE BRIDGE LOANS
444 W OCEAN BLVD
LONG BEACH, CA 90802

THE CHIMNEY DOCTORS
ATTN JEFFREYS, LISA
730 AIRWAYS BLVD
JACKSON, TN 38301

THE DAILY UPSIDE LLC
55 UNION PL, 253
SUMMIT, NJ 07901

THE ELITE GROUP TERMITE CONTROL INC
15963 PIUMA AVENUE
CERRITOS, CA 90703

THE FLOOD INSURANCE AGENCY
5700 SW 34TH STREET
SUITE 402-B
GAINESVILLE, FL 32608

THE IMAGE EMPORIUM
CUSTOMER SERVICE
9119 MILLIKEN AVENUE
RANCHO CUCAMONGA, CA 91730

THE LAW OFFICE OF LEIGHTON J HYDE
11268 WINTHROP MAIN STREET, SUITE 101
RIVERVIEW, FL 33578

THE PERFECT TOUCH BY N&H
ATTN JACKSON, NARRAH
470 MARION OAKS GOLF WAY
OCALA, FL 34473

THE PLUMBING GUY
10915 PAULWOOD DR
HOUSTON, TX 77071

THE POOL SWEEPERS LLC
4122 MADISON ST
PO BOX 1365
EFERS, FL 34680

THE RENEWALL
ATTN MARFISI, LUISANA
15885 MEMORIAL DRIVE
APT 707
HOUSTON, TX 77079

THE SHERWIN WILLIAMS COMPANY
ATTN WILLIAMS, SHERWIN
PO BOX 412746
BOSTON, MA 02241-2746

THE SPRINKLER DOCTOR
ATTN KAUFMAN, NEAL
23705 VANOWEN 213
WEST HILLS, CA 91307

THE VANNI FAMILY TRUST
ATTN VANNI, MARK
PO BOX 2243
LOS GATOS, CA 95031

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THREE GUYS AC LLC
4900 CREEKSIDE DR STE D
CLEARWATER, FL 33760

THRIFTY
8501 WILLIAMS RD
ESTERO, FL 33928-3325

TIERRA VERDE COMMUNITY ASSOCIATION, INC
1275 PINELLAS BAYWAY
TIERRA VERDE, FL 33715

TILE IT & MORE
2800 BRONZE DRIVE SUITE 120
HATFIELD, PA 19440

TILE IT & MORE
2800 BRONZE DRIVE
SUITE 120
HATFIELD, PA 19440

NAME ON FILE
ADDRESS ON FILE

TITAN MACHINERY INC
913 S ONEIDA ST
RUPERT, ID 83350

TOMICH ENTERPRISES
1704 BAYVIEW DRIVE
HERMOSA BEACH, CA 90254

TONER ARCHITECTS
1901 SOUTH 9TH STREET
ROOM 425
PHILADELPHIA, PA 19148

TONER ARCHITECTS
ATTN TONER, IAN
1901 SOUTH 9TH STREET
ROOM 425
PHILADELPHIA, PA 19148

NAME ON FILE
ADDRESS ON FILE

TOORAK CAPITAL PARTNERS, LLC
15 MAPLE ST
SECOND FLOOR WEST
SUMMIT, NJ 07901

TOORAK CAPITAL PARTNERS, LLC
C/O REGISTERED AGENT, CT CORP SYS
1200 S PINE ISLAND RD
PLANTATION, FL 33324

TOP JOB CONSTRUCTION CO LLC
ATTN STARGELL, JONATHAN
36 NEVADA LANE
WILLINGBORO, NJ 08046

TOP JOB CONSTRUCTION CO. LLC.
36 NEVADA LANE
WILLINGBORO, NJ 08046

TOTAL HVAC SERVICES LLC
ATTN TOTA, REFAIL
2700 ASH STREET
PHILADELPHIA, PA 19137

TOWER HILL INSURANCE EXCHANGE
PO BOX 147018
GAINESVILLE, FL 32614-7018

NAME ON FILE
ADDRESS ON FILE

TOWNSHIP OF CHESTER
1150 ENGLE ST
CHESTER, PA 19013

TOWNSHIP OF CHESTER
1216 RAINER ROAD
BROOKHAVEN, PA 19015

TOWNSHIP OF MEDFORD
49 UNION ST
MEDFORD, NJ 08055-2432

TOWNSHIP OF MIDDLETOWN TAX
COLLECTOR
PO BOX 638
SOUDERTON, PA 18964-0638

TOWNSHIP OF RIDLEY
100 E MACDADE BLVD
FOLSOM, PA 19033

TOWNSHIP OF RIDLEY
TAX COLLECTOR
100 E MACDADE BLVD
FOLSOM, PA 19033

NAME ON FILE
ADDRESS ON FILE

TRACTOR SUPPLY
1019 S WASHINGTON AVE
EMMETT, ID 83617

TRADITION SERVICES LLC
ATTN ALVAREZ, ANA
14090 FM2920 G536
TOMBALL, TX 77377

TRAINER BOROUGH
4300 TOWNSHIP LINE RD
TRAINER, PA 19061

TRANSAMERICA
6400 C ST SW
CEDAR RAPIDS, IA 52499-0001

TRAVEL GUARD GROUP INC
3300 BUSINESS PARK DR
STEVENS POINT, WI 54482

NAME ON FILE
ADDRESS ON FILE

TREASURER OF DELAWARE COUNTY
ATTN TOTH, JEAN
PO BOX 1886
MEDIA, PA 19063

TREASURER OF DELAWARE COUNTY
PO BOX 1886
MEDIA, PA 19063

TRIANGLE CUSTOM BUILDERS
ATTN LEVENTON, ROBERT
519 S 46TH STREET
PHILADELPHIA, PA 19143

TRINITY PLUMBING LLC
7232 RILEY DR
FONTANA, CA 92336

NAME ON FILE
ADDRESS ON FILE

TROPICAL GOLF PROPERTIES
1851 RENSSELAER DR
WESLEY CHAPEL, FL 33543

TRUE VALUE
104 POTTSTOWN ROAD
UWCHLAND, PA 19480

NAME ON FILE
ADDRESS ON FILE

TRUST EB PLUMBING SERVICES, LLC
906 N US HIGHWAY 41
RUSKIN, FL 33570

TULLYTOWN BOROUGH TAX COLLECTOR
ATTN SIDOTI, MICHAEL
500 MAIN STREET
TULLYTOWN, PA 19007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TWINBERRY REAL PROPERTY LLC
ATTN: CHRIS HORNEBERG
1636 RIDGE HAVEN RD
WAXHAW, NC 28173

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

U.S. BANK TRUST COMPANY, NA
SOLEL AS TTEE PRPM 2024-NQM1 TRUST
60 LIVINGSTON AVE.
SAINT PAUL, MN 55107

U.S. BANK TRUST N.A.
9701 WILSHIRE BLVD. SOLELY AS OWNER
TTEE FOR LEGACY MORTGAGE, ASSET
TRUST 2024-INV1
60 LIVINGSTON AVE.
SAINT PAUL, MN 17105

U.S. BANK TRUST N.A.
SOLELY AS OWNER TTEE FOR LEGACY
MORTGAGE ASSET TRUST 2024-INV1
50 LIVINGSTON AVE.
SAINT PAUL, MN 19102

U.S. BANK TRUST N.A.
SOLELY AS TTEE OF FIDELITY &
GUARANTY LIFE MORTGAGE TRUST 2018-1
300 DELAWARE ST., 9TH FLR.
WILMINGTON, DE 19102

U.S. BANK TRUST N.A.
SOLELY TTEE FOR SPARTAN FUNDING I
TRUST
60 LIVINGSTON AVE.
SAINT PAUL, MN 77346

U.S. BANK TRUST N.A.
SOLELY TTEE FOR SPARTAN FUNDING I
TRUSTS
60 LIVINGSTON AVE.
SAINT PAUL, MN 17128

U.S. BANK TRUST NATIONAL ASSOC.
SOLELY AS TTEE HOMEWARD
OPPORTUNITIES FUND TRUST 2020-2, 60
LIVINGSTON AVE.
EP-MN-WS3D
SAINT PAUL, MN 55107

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

NAME ON FILE
ADDRESS ON FILE

UNDER CONSTRUCTION CONTRACTORS LLC
204 37TH AVE N, PMB 463
ST PETERSBURG, FL 33704

UNITED AIR
WILLIS TOWER
233 S WACKER DR
CHICAGO, IL 60606

UNITED STATES INSULATION OF PA
ATTN JOE, UNITED INSULATION SERVICES
2075 TICONDEROGA BLVD
SUITE 9
CHESTER SPRINGS, PA 19425

UNITED STATES LIABILITY INSURANCE CO
1190 DEVON PARK DR
WAYNE, PA 19087

UNIVERSAL P&C INSURANCE
1110 W. COMMERCIAL BLVD
FORT LAUDERDALE, FL 33309

UNIVERSAL P&C INSURANCE
C/O EVOLUTION RISK ADVISORS, INC
1110 W COMMERCIAL BLVD
FORT LAUDERDALE,, FL 33309

UNIVERSAL REGISTERED AGENTS, INC
PO BOX 23788
OVERLAND PARK, KS 66283

UNIVERSITY OF ALABAMA BIRMINGHAM
1720 2ND AVE S
BIRMINGHAM, AL 35294

UNIVERSITY OF CALIFORNIA RIVERSIDE
900 UNVERSITY AVE
RIVERSIDE, CA 92521

UPPER CHICHESTER TAX COLLECTOR
PO BOX 2067
BOOTHWYN, PA 19061

UPPER DARBY SCHOOL DISTRICT
PO BOX 13925
PHILADELPHIA, PA 19101

UPPER DARBY TOWNSHIP
100 GARRETT ROAD UPPER
UPPER DARBY, PA 19082

UPPER DARBY TOWNSHIP
100 GARRETT ROAD
UPPER DARBY, PA 19082

UPPER MORELAND-HATBORO
ATTN: JOINT SEWER AUTHORITY
2875 TERWOOD ROAD
WILLOW GROVE, PA 19090-1434

US COASTAL PROPERTY & CASUALTY INS
PO BOX 357966
GAINSVILLE, FL 32635

US DEPT OF HOUSING AND URBAN
DEVELOPMENT
451 7TH STREET, S.W
WASHINGTON, DC 20410

US POSTAL SERVICE
475 LENFANT PLZ SW
WASHINGTON, DC 20260-0010

US PROPERTY EXPERTS LP
5769 RIVER GROVE AVE
MISSISSAUGA, ON L5M 4R5
CANADA

US PROPERTY EXPERTS LP
ATTN KAVITKAR, JAN
5769 RIVER GROVE AVE
MISSISSAUGA, ON L5M 4R5
CANADA

USAVE GUTTERS
ATTN ESTRELLA, RAMON
4763 WHITAKER AVE
PHILADELPHIA, PA 19120

USPS
521 E MAIN ST
EMMETT, ID 83617

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134

UWCHLAN TOWNSHIP POLICE DEPT
717 N SHIP RD,
EXTON, PA 19341

UWCHLAN TOWNSHIP
715 NORTH SHIP ROAD
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

VACANT EXPRESS
PO BOX 6002
SCOTTSDALE, AZ 85261

VALET LIVING
10150 HIGHLAND MANOR DR, STE 120
TAMPA, FL 33610

VALET LIVING, LLC
10150 HIGHLAND MANOR DR
SUITE 120
TAMPA, FL 33160

VALLEY AGRONOMICS, LLC
2114 N 20TH ST
NAMPA, ID 83687

VALLEY PUMP
608 N WASHINGTON AVE
EMMETT, ID 83617

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VEIGA CONSTRUCTION AN REMODELING LLC
136 COLUMBIA AVE
PHOENIXVILLE, PA 19460

VEIGA CONSTRUCTION AN REMODELING LLC
ATTN VEIGA, ROJELIO
136 COLUMBIA AVE
PHOENIXVILLE, PA 19460

VELOCITY COMMERCIAL CAPITAL, LLC
30699 RUSSELL RANCH ROAD
SUITE 295
WESTLAKE VILLAGE, CA 91362

VERIZON
PO BOX 660108
DALLAS, TX 75266-0108

VERNS CONSTRUCTION
ATTN CONNER, RYAN
3298 REDLION ROAD
PHILADELPHIA, PA 19114

VIANO DECOR
ATTN DECOR, VIANO
4715 E WASHINGTON BLVD
COMMERCE, CA 90040

VILLAGES OF CYPRESS LAKES WEST
COMMUNITY ASSN, INC
PO BOX 219320
HOUSTON, TX 77218-9320

VIRONIX HEALTH INC
500 7TH AVE
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

VIVINT SOLAR
PO BOX 4589
PORTLAND, OR 97208

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

W. AUSTIN BARSALOU ESQ.
BARSALOU & ASSOCIATES
4635 SOUTHWEST FREEWAY
SUITE 580
HOUSTON, TX 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALDEN ON LAKE HOUSTON
COMMUNITY SERVICES ASSOCIATION, INC
18100 WALDEN FOREST DR
ATASCOCITA, TX 77346

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WASHINGTON COUNTY TAX COLLECTOR
ATTN SABRINA YOUNG
256 EAST COURT ST
WEISER, ID 83672

WASHINGTON COUNTY TREASURER
256 E COURT ST
WEISER, ID 83672

WASTE CONNECTIONS OF FLORIDA
ATTN: PASCO HAULING
6800 OSTEEN ROAD
NEW PORT RICHEY, FL 34653

WASTE CONNECTIONS
3 WATERWAY SQUARE PL STE 110
THE WOODLANDS, TX 77380

WATERS EDGE COMMUNITY DEVELOPMENT DIST
720 BROOKER CREEK BLVD 206
OLDSMAR, FL 34677

WAWA
1150 POTTSTOWN PIKE
CHESTER SPRINGS, PA 19425

WBRC OF FLORIDA LLC
59 DAVIS BLVD S A-1
TAMPA, FL 33606

WCF INSURANCE
100 W TOWNE RIDGE PKWY
SANDY, UT 84070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEICHERT REALTORS
107 TAUNTON BLVD
MEDFORD, NJ 08055

WEICHERT REALTORS
1238 WEST CHESTER PIKE
WEST CHESTER, PA 19382

WEISER IRRIGATION DISTRICT
PO BOX 831
WEISER, ID 83672

WEISER VETERINARY CLINIC
815 WEST IDAHO STREET
WEISER, ID 83672

NAME ON FILE
ADDRESS ON FILE

WELLS FARGO
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

WERNICK LAW, PLLC
2255 GLADES RD, STE 324A
BOCA RATON, FL 33431

WEST BELFORT PROPERTY OWNERS ASSOCIATION
STERLING ASSOCIATION SERVICES, INC.
ATTN:CORPORATE
6842 NORTH SAM HOUSTON PARKWAY WEST
HOUSTON, TX 77064

WEST INVESTMENTS, LLC
7617 MANCHA CIRCLE
OKLAHOMA, OK 73162

WEST INVESTMENTS, LLC
ATTN SCHER, STEVE
7617 MANCHA CIRCLE
OKLAHOMA, OK 73162

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESTCHASE COMMUNITY ASSOCIATION
PO BOX 23647
TAMPA, FL 33623-3647

NAME ON FILE
ADDRESS ON FILE

WESTERN LABORATORIES, INC
211 W HIGHWAY 95
PARMA, ID 83660

WESTFIELD HOA, INC
SPECTRUM ASSOCIATION MANAGEMENT
PO BOX 299008
LEWISVILLE, TX 75029

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WFG NATIONAL TITLE COMPANY OF TX
24124 CINCO VILLAGE CENTER BLVD
KATY, TX 77494

WHEATSTONE VILLAGE HOA, INC
7002 RIVERBROOK DR
SUITE 400
SUGAR LAND, TX 77479

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITEMARSH TOWNSHIP AUTHORITY
2015 JOSHUA ROAD FRONT
LAFAYETTE HILL, PA 19444

WHITEMARSH TOWNSHIP AUTHORITY
CUSTOMER SERVICE
2015 JOSHUA ROAD FRONT
LAFAYETTE HILL, PA 19444

WHITEMARSH TOWNSHIP
616 GERMANTOWN PIKE
LAFAYETTE HILL, PA 19444

NAME ON FILE
ADDRESS ON FILE

WILD WILLYS
1900 N WASHINGTON AVE
EMMETT, ID 83617

WILDPACK HOLDINGS US INC
1301 EDISON HWY STE A2
BALTIMORE, MD 21213

WILLIAMS PENN SCHOOL DISTRICT
PO BOX 71530
2401 WALNUT ST
PHILADELPHIA, PA 19176

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILMINGTON SAVINGS FUND SOCIETY FSB
SOLELY AS OWNER TTEE OF SG
ALTERNATIVE
TITLE TRUST 2025-NPL2, 500 DELAWARE
AVENUE
11TH FLOOR
WILMINGTON, DE 19801

WILMINGTON SAVINGS FUND SOCIETY, FSB
SOLELY AS TTEE STARWOOD MORTGAGE
RESIDENTIAL TRUST 2021, C/O SELECT
PORTFOLIO SERVICING, INC.
3217 S. DECKER LAKE DR.
SALT LAKE CITY, UT 11040

WILMINGTON SAVINGS FUND SOCIETY, FSB
TTEE, RESIDENTIAL MORTGAGE
AGGREGATION TRUST
90 PARK AVENUE, 23RD FLOOR
NEW YORK, NY 10016

WILMINGTON TRUST NORTH AMERICA
SOLELY AS OWNER TTEE OF TRYON STREET
ACQUISITION TRUST IC/O SELENE FINANCE
LP
3501 OLYMPUS BLVD., STE. 500
DALLAS, TX 75019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINSLOW TOWNSHIP DMU
125 S ROUTE 73
BRADDOCK, NJ 08037

NAME ON FILE
ADDRESS ON FILE

WITHLACOOCHEE RIVER ELECTRIC
COOPERATIVE
30461 COMMERCE DRIVE SAN
ANTONIO, FL 33576

WITHLACOOCHEE RIVER ELECTRIC
COOPERATIVE
30461 COMMERCE DRIVE
SAN ANTONIO, FL 33576

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOODSTREAM CONDOMINIUM ASSOCIATION
C/O CAMCO
PO BOX 11995
NEWARK, NJ 07101-4983

WRIGHT NATIONAL FLOOD INSURANCE
COMPANY
PO BOX 33070
ST PETERSBURG, FL 33733-8070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOUR REMOTE ASSISTANT INC
1000 PATTERSON RD, UNIT 8
AUSTIN, TX 78733-6110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZARWIN BAUM, DEVITO, KAPLAN,
SHAER & TODDY PC
ATTN DEMARCO, RICHARD C,
2005 MARKET ST
16TH FLOOR
PHILADELPHIA, PA 19103

ZARWIN BAUM, DEVITO, KAPLAN,
SHAER & TODDY P.C.
P.O. BOX 33070 ST
16TH FLOOR
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZRG DESIGN SERVICES, LLC
269 FAIRFIELD AVE
UPPER DARBY, PA 19082

ZRG DESIGN SERVICES, LLC
ATTN GREEN, OTANIE
269 FAIRFIELD AVE
UPPER DARBY, PA 19082

NAME ON FILE
ADDRESS ON FILE

ZURICH AMERICAN INSURANCE
495 N KELLER RD
MAITLAND, FL 32751

Total: 1850*

*This consolidated matrix excludes 1,419 tenant records and 8,430 investor records, each of which is suppressed from the matrix consistent with the relief sought in the *Debtors' Motion for Entry of an Order Restricting Access to Information of Debtor's Investors and Tenants List*, filed contemporaneously herewith.